# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: STUDENT FINANCE CORP. | § | Case No. 02-11620-KJC |
| | § | |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

CHARLES A. STANZIALE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: $1,841,977.20
*(without deducting any secured claims)*

Assets Exempt:  N/A

Total Distribution to Claimants: $33,426,223.90

Claims Discharged
Without Payment: N/A

Total Expenses of Administration: $23,381,436.25

3) Total gross receipts of $ 57,057,660.15 (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 250,000.00 (see **Exhibit 2**), yielded net receipts of $56,807,660.15 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $4,365,901.66 | $4,065,497.05 | $4,065,497.05 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 21,350,824.24 | 21,323,444.52 | 21,323,444.52 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 2,432,980.87 | 2,233,120.46 | 2,057,991.73 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 121,724.14 | 8,124.13 | 8,124.13 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 0.00 | 1,664,789,572.80 | 546,325,696.50 | 29,352,602.72 |
| **TOTAL DISBURSEMENTS** | $0.00 | $1,693,061,003.71 | $573,955,882.66 | $56,807,660.15 |

4) This case was originally filed under Chapter 7 on June 05, 2003. The case was pending for 160 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 03/15/2017          By: /s/CHARLES A. STANZIALE
                              Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 −GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| BANK ACCOUNTS | 1129-000 | 553.67 |
| ACCOUNTS RECEIVABLE | 1121-000 | 1,904,116.33 |
| SUN TRUST ESCROW ACCOUNT RE CDI-TDI LITIGATION | 1149-000 | 358,524.32 |
| LICENSES - LOAN DATABASE | 1129-000 | 1,740,000.00 |
| INSURANCE REFUND | 1290-000 | 16.00 |
| CASH ON HAND - BALANCE OF PETTY CASH | 1229-000 | 27.60 |
| TURNOVER OF CHAPTER 11 FUNDS | 1180-000 | 435,281.34 |
| MERCURY INTERACTIVE SETTLEMENT | 1241-000 | 2,300.00 |
| BERNARD HODES GROUP, INC. SETTLEMENT | 1241-000 | 3,000.00 |
| VERSALIGN SETTLEMENT | 1241-000 | 10,000.00 |
| CDW COMPUTER SETTLEMENT | 1241-000 | 3,014.80 |
| SIGNATURE FURNITURE SETTLEMENT | 1241-000 | 3,200.00 |
| DAVOX CORP. SETTLEMENT | 1241-000 | 23,633.50 |
| INFO SYSTEMS SETTLEMENT | 1241-000 | 7,991.82 |
| TRANS UNION CORP. SETTLEMENT | 1241-000 | 31,712.54 |
| ONLINE CONSULTING SETTLEMENT | 1241-000 | 3,600.00 |
| DELL MARKETING, L.P. SETTLEMENT | 1241-000 | 13,554.50 |
| EFFICIENT OFFICE SOLUTIONS, INC. SETTLEMENT | 1241-000 | 7,500.00 |
| EQUIFAX CREDIT INFORMATION SERVICE SETTLEMENT | 1241-000 | 9,687.40 |
| IRON MOUNTAIN INFORMATION MANAGEMENT, INC | 1241-000 | 7,500.00 |
| SOFTWARE SERVICES OF DELAWARE, INC. | 1241-000 | 8,500.00 |
| STOLTZ REALTY COMPANY | 1241-000 | 5,500.00 |
| TDI/CDI | 1241-000 | 3,011,486.11 |
| ROYAL, MBIA AND WELLS FARGO BANK MINNESOTA | 1241-000 | 400,000.00 |
| ROYAL INDEMNITY COMPANY | 1249-000 | 5,100,000.00 |
| FOX ROTHSCHILD - RETAINER | 1290-000 | 86,137.31 |

| | | |
|---|---|---|
| ACTION CAREER TRAINING | 1241-000 | 20,800.00 |
| AMERICA'S DRIVING FORCE OF GEORGIA | 1241-000 | 30,000.00 |
| BELLAGIO, LLC | 1241-000 | 5,000.00 |
| CAPITAL CAREER | 1241-000 | 7,500.00 |
| CAREER PATH, ET AL | 1241-000 | 395,000.00 |
| CDL CORP. SETTLEMENT | 1241-000 | 50,000.00 |
| COASTAL DRIVER SERVICES | 1241-000 | 5,000.00 |
| COMMERCIAL DRIVER SERVICES | 1241-000 | 15,000.00 |
| COMMERCIAL DRIVER TRAINING CONSULTANTS | 1241-000 | 7,500.00 |
| COMMERCIAL TRUCK DRIVER TRAINING OF ATLANTA | 1241-000 | 10,000.02 |
| CUSTOM TRAINING, INC. | 1241-000 | 40,000.00 |
| D.E. WELCH COMPANY, ET AL | 1241-000 | 12,000.00 |
| ZOOLOGICAL SOCIETY OF PHILADLEPHIA SETTLEMENT | 1241-000 | 8,450.00 |
| FRANKLIN INSTITUTE SETTLEMENT | 1241-000 | 4,300.00 |
| FUTURE TRUCKERS OF AMERICA | 1241-000 | 10,000.00 |
| GLADWYNE MONTESSORI SCHOOL SETTLEMENT | 1241-000 | 10,000.00 |
| KIRK MONTEVERDE SETTLEMENT | 1241-000 | 40,000.00 |
| MANDALAY CORP. | 1241-000 | 11,000.00 |
| MP III HOLDINGS, INC. | 1241-000 | 200,000.00 |
| NAPIER TRUCK DRIVING INSTITUTE | 1241-000 | 5,000.00 |
| NATIONAL BUSINESS INSTITUTE OF FLORIDA | 1241-000 | 7,500.00 |
| PACIFIC COAST BUSINESS GROUP | 1241-000 | 2,572.48 |
| GAGNE, W. ROBERT | 1241-000 | 23,374,709.61 |
| PITTSBURGH AERONAUTICS INSTITUTE | 1241-000 | 25,000.00 |
| PLEASE TOUCH MUSEUM SETTLEMENT | 1241-000 | 3,500.00 |
| SHIPPERS' CHOICE OF VIRGINIA | 1241-000 | 17,697.22 |
| SWH FUNDING | 1241-000 | 50,000.00 |
| TRANSTECH, INC. | 1241-000 | 8,000.00 |
| TRI-STATE EDUCATIONAL SYSTEMS | 1241-000 | 80,000.00 |
| TRUCK AMERICA TRAINING, INC. | 1241-000 | 120,000.00 |
| TTC | 1241-000 | 9,999.96 |
| TUDOR ENTERPRISES | 1241-000 | 192,000.00 |
| US TRUCK DRIVER TRAINING | 1241-000 | 57,000.00 |
| US TRUCK DRIVING SCHOOL | 1241-000 | 20,000.00 |

| | | | |
|---|---|---|---|
| UNITED TRUCK & CAR DRIVING SCHOOL | | 1241-000 | 10,000.00 |
| MCGLADREY & PULLEN | | 1241-000 | 9,057,029.78 |
| PURCHASE OF DOMAIN | | 1229-000 | 12,500.00 |
| REFUNDS OTHER | | 1290-000 | 15,000.00 |
| 209 POLPIS ROAD, NANTUCKET, MA (u) | | 1210-000 | 4,885,643.50 |
| CONTENTS OF NANTUCKET PROPERTY | | 1229-000 | 42,800.00 |
| HARTFORD INDEMNITY | | 1249-000 | 4,500,000.00 |
| SALE OF O/S CLAIMS | | 1249-000 | 15,000.00 |
| Interest Income | | 1270-000 | 488,320.34 |
| **TOTAL GROSS RECEIPTS** | | | $57,057,660.15 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| IOLTA ACCT OF EDWIN M. GOLDSMITH, III,ESQ. | TSFR FUNDS AS PER SETTLEMENT ORDER BETWEEN C. STANZIALE CH 7 TRUSTEE AND ANDREW AND LORE YAO AND ROYAL DATED 5/16/06 | 8500-002 | 250,000.00 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $250,000.00 |

## EXHIBIT 3 −SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00034 -1 | CIT COMMUNICATIONS FINANCE CORPORATION | 4210-000 | N/A | 785,404.61 | 485,000.00 | 485,000.00 |
| | ASSET PURCHASE GROUP LLC | 4210-000 | N/A | 50,201.28 | 50,201.28 | 50,201.28 |
| | ASSET PURCHASE GROUP, LLC | 4210-000 | N/A | 34,908.87 | 34,908.87 | 34,908.87 |
| | ASSET PURCHASE GROUP, LLC | 4210-000 | N/A | 9,498.47 | 9,498.47 | 9,498.47 |
| | Philbrick & Avery, LLP | 4110-000 | N/A | 3,469,956.20 | 3,469,956.20 | 3,469,956.20 |
| | Philbrick & Avery, LLP | 4110-000 | N/A | 595.89 | 595.89 | 595.89 |
| | Philbrick & Avery, LLP | 4700-000 | N/A | 14,023.50 | 14,023.50 | 14,023.50 |
| | Philbrick & Avery, LLP | 4800-000 | N/A | 458.85 | 458.85 | 458.85 |
| | Philbrick & Avery, LLP | 4220-000 | N/A | 450.00 | 450.00 | 450.00 |
| | Philbrick & Avery, LLP | 4220-000 | N/A | 174.00 | 174.00 | 174.00 |

**UST Form 101-7-TDR (10/1/2010)**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TOWNSHIP OF NANTUCKET | 4800-000 | N/A | 229.99 | 229.99 | 229.99 |
| **TOTAL SECURED CLAIMS** | | $0.00 | $4,365,901.66 | $4,065,497.05 | $4,065,497.05 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Compensation - CHARLES A. STANZIALE | 2100-000 | N/A | 1,713,032.95 | 1,709,410.58 | 1,709,410.58 |
| Attorney for Trustee Fees (Trustee Firm) - McCARTER & ENGLISH, LLP | 3110-000 | N/A | 570,043.25 | 569,861.25 | 569,861.25 |
| Attorney for Trustee Expenses (Trustee Firm) - McCARTER & ENGLISH, LLP | 3120-000 | N/A | 17,813.95 | 17,668.30 | 17,668.30 |
| Trustee Expenses - CHARLES A. STANZIALE | 2200-000 | N/A | 776.98 | 776.98 | 776.98 |
| Other - BAYARD, PA | 3210-000 | N/A | 2,375,454.00 | 2,352,076.50 | 2,352,076.50 |
| Other - BAYARD, PA | 3220-000 | N/A | 106,283.60 | 106,231.40 | 106,231.40 |
| Attorney for Trustee Fees (Trustee Firm) - SCHWARTZ TOBIA STANZIALE | 3110-000 | N/A | 1,254,591.59 | 1,254,591.59 | 1,254,591.59 |
| Attorney for Trustee Expenses (Trustee Firm) - SCHWARTZ TOBIA STANZIALE | 3120-000 | N/A | 25,876.37 | 25,876.37 | 25,876.37 |
| Other - DILWORTH PAXTON | 3210-000 | N/A | 2,334,690.50 | 2,334,690.50 | 2,334,690.50 |
| Other - DILWORTH PAXTON | 3220-000 | N/A | 84,346.96 | 84,346.96 | 84,346.96 |
| Other - SCHNEIDER & CO. | 3410-000 | N/A | 152,512.50 | 152,512.50 | 152,512.50 |
| Other - SCHNEIDER & CO. | 3420-000 | N/A | 350.58 | 350.58 | 350.58 |
| Other - BEDERSON LLP | 3410-000 | N/A | 92,364.00 | 92,364.00 | 92,364.00 |
| Other - BEDERSON LLP | 3420-000 | N/A | 293.09 | 293.09 | 293.09 |
| Attorney for Trustee Fees (Trustee Firm) - McELROY, DEUTSCH, MULVANEY & CARPENTER, | 3110-000 | N/A | 7,308,698.21 | 7,308,698.21 | 7,308,698.21 |
| Attorney for Trustee Expenses (Trustee Firm) - McELROY, DEUTSCH, MULVANEY & | 3120-000 | N/A | 256,730.52 | 256,730.52 | 256,730.52 |
| Other - WEISER LLP | 3420-000 | N/A | 6,985.73 | 6,985.73 | 6,985.73 |
| Other - WEISER LLP | 3410-000 | N/A | 1,135,952.50 | 1,135,952.50 | 1,135,952.50 |
| Other - DEBORAH PIKE | 2690-000 | N/A | 1,246.47 | 1,246.47 | 1,246.47 |
| Other - DAVID AKSIM | 2690-000 | N/A | 1,727.91 | 1,727.91 | 1,727.91 |
| Other - GUY DISIMPLICO | 2690-000 | N/A | 3,347.10 | 3,347.10 | 3,347.10 |
| Other - JENNIFER FLEMING | 2690-000 | N/A | 1,547.18 | 1,547.18 | 1,547.18 |
| Other - ADP | 2690-000 | N/A | 1,801.06 | 1,801.06 | 1,801.06 |
| Other - ADP | 2690-000 | N/A | 941.52 | 941.52 | 941.52 |
| Other - ADP | 2690-000 | N/A | 351.51 | 351.51 | 351.51 |
| Other - ADP | 2690-000 | N/A | 532.29 | 532.29 | 532.29 |
| Other - COVENTRY HEALTH CARE OF DE, INC. | 2690-000 | N/A | 1,569.19 | 1,569.19 | 1,569.19 |

| | | | | | |
|---|---|---|---|---:|---:|---:|
| Other – DELAWARE INVESTMENTS | 2690-000 | N/A | 4,706.72 | 4,706.72 | 4,706.72 |
| Other – THE FIRST REHABILITATION LIFE INSURANCE COMPANY OF AMERICA | 2690-000 | N/A | 170.87 | 170.87 | 170.87 |
| Other – PUTNAM INVESTMENTS | 2690-000 | N/A | 220.00 | 220.00 | 220.00 |
| Other – INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 2,192.00 | 2,192.00 | 2,192.00 |
| Other – DEBORAH PIKE | 2690-000 | N/A | 1,246.48 | 1,246.48 | 1,246.48 |
| Other – DAVID AKSIM | 2690-000 | N/A | 1,727.92 | 1,727.92 | 1,727.92 |
| Other – GUY DISIMPLICO | 2690-000 | N/A | 3,347.11 | 3,347.11 | 3,347.11 |
| Other – JENNIFER FLEMING | 2690-000 | N/A | 1,547.17 | 1,547.17 | 1,547.17 |
| Other – TRISTATE COURIER & CARRIAGE | 2990-000 | N/A | 48.10 | 48.10 | 48.10 |
| Other – ADP, INC. | 2690-000 | N/A | 113.35 | 113.35 | 113.35 |
| Other – BANKRUPTCY SERVICES, INC. | 2990-000 | N/A | 338.95 | 338.95 | 338.95 |
| Other – THE FIRST REHABILITATION LIFE INSURANCE COMPANY | 2690-000 | N/A | 170.87 | 170.87 | 170.87 |
| Other – SUN LIFE ASSURANCE COMPANY OF CANADA | 2690-000 | N/A | 194.50 | 194.50 | 194.50 |
| Other – TRI STATE COURIER & CARRIAGE | 2990-000 | N/A | 78.00 | 78.00 | 78.00 |
| Other – TRI STATE COURIER & CARRIAGE | 2990-000 | N/A | 77.40 | 77.40 | 77.40 |
| Other – THE ADDIS GROUP | 2300-000 | N/A | 3,000.00 | 3,000.00 | 3,000.00 |
| Other – STUDENT LOAN SERVICING, LLC | 2990-000 | N/A | 24,978.39 | 24,978.39 | 24,978.39 |
| Other – ADP | 2690-000 | N/A | 3,626.26 | 3,626.26 | 3,626.26 |
| Other – ADP | 2690-000 | N/A | -3,626.26 | -3,626.26 | -3,626.26 |
| Other – ADP | 2690-000 | N/A | 1,801.06 | 1,801.06 | 1,801.06 |
| Other – ADP | 2690-000 | N/A | 941.51 | 941.51 | 941.51 |
| Other – ADP | 2690-000 | N/A | 351.50 | 351.50 | 351.50 |
| Other – ADP | 2690-000 | N/A | 532.29 | 532.29 | 532.29 |
| Other – DEBORAH PIKE | 2690-000 | N/A | 1,442.57 | 1,442.57 | 1,442.57 |
| Other – DAVID AKSIM | 2690-000 | N/A | 2,445.49 | 2,445.49 | 2,445.49 |
| Other – GUY DISIMPLICO | 2690-000 | N/A | 3,791.21 | 3,791.21 | 3,791.21 |
| Other – JENNIFER FLEMING | 2690-000 | N/A | 1,726.58 | 1,726.58 | 1,726.58 |
| Other – DEBORAH PIKE | 2690-000 | N/A | 1,427.12 | 1,427.12 | 1,427.12 |
| Other – DAVID AKSIM | 2690-000 | N/A | 2,445.49 | 2,445.49 | 2,445.49 |
| Other – GUY DISIMPLICO | 2690-000 | N/A | 3,467.57 | 3,467.57 | 3,467.57 |
| Other – JENNIFER FLEMING | 2690-000 | N/A | 1,753.91 | 1,753.91 | 1,753.91 |
| Other – PUTNAM INVESTMENTS | 2690-000 | N/A | 220.00 | 220.00 | 220.00 |
| Other – DELAWARE INVESTMENTS | 2690-000 | N/A | 3,609.35 | 3,609.35 | 3,609.35 |
| Other – TERRANCE CLARK | 2990-000 | N/A | 36.72 | 36.72 | 36.72 |

| | | | | | |
|---|---|---|---|---|---|
| Other – DELAWARE DEPARTMENT OF LABOR | 2690-000 | N/A | 12.75 | 12.75 | 12.75 |
| Other – TRISTATE COURIER & CARRIAGE | 2990-000 | N/A | 53.00 | 53.00 | 53.00 |
| Other – ADP, INC. | 2690-000 | N/A | 231.75 | 231.75 | 231.75 |
| Other – STUDENT LOAN SERVICING, LLC | 2990-000 | N/A | 39,224.34 | 39,224.34 | 39,224.34 |
| Other – TRISTATE COURIER & CARRIER | 2990-000 | N/A | 124.81 | 124.81 | 124.81 |
| Other – ADP, INC. | 2690-000 | N/A | 113.35 | 113.35 | 113.35 |
| Other – SUN LIFE ASSURANCE COMPANY OF CANADA | 2690-000 | N/A | 194.50 | 194.50 | 194.50 |
| Other – DELAWARE COMPENSATION RATING BUREAU, INC. | 2690-000 | N/A | 2,339.00 | 2,339.00 | 2,339.00 |
| Other – DEBORAH PIKE | 2690-000 | N/A | 1,459.24 | 1,459.24 | 1,459.24 |
| Other – DAVID AKSIM | 2690-000 | N/A | 2,446.71 | 2,446.71 | 2,446.71 |
| Other – GUY DISIMPLICO | 2690-000 | N/A | 3,403.41 | 3,403.41 | 3,403.41 |
| Other – JENNIFER FLEMING | 2690-000 | N/A | 1,753.92 | 1,753.92 | 1,753.92 |
| Other – ADP | 2690-000 | N/A | 2,306.14 | 2,306.14 | 2,306.14 |
| Other – ADP | 2690-000 | N/A | 1,172.24 | 1,172.24 | 1,172.24 |
| Other – ADP | 2690-000 | N/A | 425.53 | 425.53 | 425.53 |
| Other – ADP | 2690-000 | N/A | 652.58 | 652.58 | 652.58 |
| Other – ADP | 2690-000 | N/A | 2,310.12 | 2,310.12 | 2,310.12 |
| Other – ADP | 2690-000 | N/A | 1,821.35 | 1,821.35 | 1,821.35 |
| Other – ADP | 2690-000 | N/A | 425.96 | 425.96 | 425.96 |
| Other – ADP | 2690-000 | N/A | 117.51 | 117.51 | 117.51 |
| Other – ADP | 2690-000 | N/A | 653.56 | 653.56 | 653.56 |
| Other – ADP | 2690-000 | N/A | 1,218.57 | 1,218.57 | 1,218.57 |
| Other – ADP | 2690-000 | N/A | 2,378.10 | 2,378.10 | 2,378.10 |
| Other – ADP | 2690-000 | N/A | 1,825.49 | 1,825.49 | 1,825.49 |
| Other – ADP | 2690-000 | N/A | 426.93 | 426.93 | 426.93 |
| Other – ADP | 2690-000 | N/A | 77.91 | 77.91 | 77.91 |
| Other – ADP | 2690-000 | N/A | 663.85 | 663.85 | 663.85 |
| Other – ADP | 2690-000 | N/A | 1,035.64 | 1,035.64 | 1,035.64 |
| Other – ADP, INC. | 2690-000 | N/A | 113.35 | 113.35 | 113.35 |
| Other – GUY DISIMPLICO | 2990-000 | N/A | 210.83 | 210.83 | 210.83 |
| Other – FIRST REHABILITATION LIFE INSURANCE CO. | 2690-000 | N/A | 143.43 | 143.43 | 143.43 |
| Other – ADP | 2690-000 | N/A | 2,371.85 | 2,371.85 | 2,371.85 |
| Other – ADP | 2690-000 | N/A | 1,822.40 | 1,822.40 | 1,822.40 |
| Other – ADP | 2690-000 | N/A | 426.20 | 426.20 | 426.20 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| Other – ADP | 2690-000 | N/A | 28.58 | 28.58 | 28.58 |
| Other – ADP | 2690-000 | N/A | 662.46 | 662.46 | 662.46 |
| Other – ADP | 2690-000 | N/A | 430.11 | 430.11 | 430.11 |
| Other – DEBORAH PIKE | 2690-000 | N/A | 1,443.80 | 1,443.80 | 1,443.80 |
| Other – DAVID AKSIM | 2690-000 | N/A | 2,446.69 | 2,446.69 | 2,446.69 |
| Other – GUY DISIMPLICO | 2690-000 | N/A | 3,403.42 | 3,403.42 | 3,403.42 |
| Other – JENNIFER FLEMING | 2690-000 | N/A | 1,753.91 | 1,753.91 | 1,753.91 |
| Other – INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 299.00 | 299.00 | 299.00 |
| Other – STUDENT LOAN SERVICING | 2990-000 | N/A | 59,826.33 | 59,826.33 | 59,826.33 |
| Other – ADP | 2690-000 | N/A | 297.03 | 297.03 | 297.03 |
| Other – COVENTRY HEALTHCARE OF DE, INC. | 2690-000 | N/A | 1,308.53 | 1,308.53 | 1,308.53 |
| Other – SUN LIFE ASSURANCE CO. | 2690-000 | N/A | 194.50 | 194.50 | 194.50 |
| Other – TRISTATE COURIER & CARRIAGE | 2990-000 | N/A | 475.83 | 475.83 | 475.83 |
| Other – DEBORAH PIKE | 2690-000 | N/A | 1,247.68 | 1,247.68 | 1,247.68 |
| Other – DAVID AKSIM | 2690-000 | N/A | 1,729.15 | 1,729.15 | 1,729.15 |
| Other – GUY DISIMPLICO | 2690-000 | N/A | 3,002.22 | 3,002.22 | 3,002.22 |
| Other – JENNIFER FLEMING | 2690-000 | N/A | 1,574.94 | 1,574.94 | 1,574.94 |
| Other – ADP | 2690-000 | N/A | 1,866.51 | 1,866.51 | 1,866.51 |
| Other – ADP | 2690-000 | N/A | 1,505.84 | 1,505.84 | 1,505.84 |
| Other – ADP | 2690-000 | N/A | 352.18 | 352.18 | 352.18 |
| Other – ADP | 2690-000 | N/A | 542.00 | 542.00 | 542.00 |
| Other – ADP | 2690-000 | N/A | 103.68 | 103.68 | 103.68 |
| Other – ADP, INC. | 2690-000 | N/A | 198.35 | 198.35 | 198.35 |
| Other – TRISTATE COURIER & CARRIAGE | 2990-000 | N/A | 228.11 | 228.11 | 228.11 |
| Other – PUTNAM INVESTMENTS | 2690-000 | N/A | 330.00 | 330.00 | 330.00 |
| Other – FIRST REHABILITATION LIFE INSURANCE CO. | 2690-000 | N/A | 143.43 | 143.43 | 143.43 |
| Other – DELAWARE SECRETARY OF STATE | 2690-000 | N/A | 1,358.20 | 1,358.20 | 1,358.20 |
| Other – GUY DISIMPLICO | 2990-000 | N/A | 28.30 | 28.30 | 28.30 |
| Other – DELAWARE INVESTMENTS | 2690-000 | N/A | 5,924.22 | 5,924.22 | 5,924.22 |
| Other – DEBORAH PIKE | 2690-000 | N/A | 1,247.69 | 1,247.69 | 1,247.69 |
| Other – DAVID AKSIM | 2690-000 | N/A | 1,729.13 | 1,729.13 | 1,729.13 |
| Other – GUY DISIMPLICO | 2690-000 | N/A | 3,002.24 | 3,002.24 | 3,002.24 |
| Other – JENNIFER FLEMING | 2690-000 | N/A | 1,574.94 | 1,574.94 | 1,574.94 |
| Other – ADP | 2690-000 | N/A | 1,866.51 | 1,866.51 | 1,866.51 |

| | | | | | |
|---|---|---|---|---|---|
| Other - ADP | 2690-000 | N/A | 1,505.84 | 1,505.84 | 1,505.84 |
| Other - ADP | 2690-000 | N/A | 352.17 | 352.17 | 352.17 |
| Other - ADP | 2690-000 | N/A | 542.00 | 542.00 | 542.00 |
| Other - ADP, INC. | 2690-000 | N/A | 244.75 | 244.75 | 244.75 |
| Other - TRISTATE COURIER & CARRIAGE | 2990-000 | N/A | 118.70 | 118.70 | 118.70 |
| Other - COVENTRY HEALTH CARE OF DE, INC. | 2690-000 | N/A | 1,308.53 | 1,308.53 | 1,308.53 |
| Other - SUN LIFE ASSURANCE COMPANY OF CANADA | 2690-000 | N/A | 194.50 | 194.50 | 194.50 |
| Other - THE DELAWARE LABOR LAW POSTER SERVICE | 2990-000 | N/A | 30.50 | 30.50 | 30.50 |
| Other - CHARLOTTE VICKERS | 2990-000 | N/A | 89.76 | 89.76 | 89.76 |
| Other - TERRANCE CLARK | 2990-000 | N/A | 49.98 | 49.98 | 49.98 |
| Other - STUDENT LOAN SERVICING | 2990-000 | N/A | 66,052.04 | 66,052.04 | 66,052.04 |
| Other - DEBORAH PIKE | 2690-000 | N/A | 1,247.68 | 1,247.68 | 1,247.68 |
| Other - DAVID AKSIM | 2690-000 | N/A | 1,729.14 | 1,729.14 | 1,729.14 |
| Other - GUY DISIMPLICO | 2690-000 | N/A | 3,002.24 | 3,002.24 | 3,002.24 |
| Other - JENNIFER FLEMING | 2690-000 | N/A | 1,574.94 | 1,574.94 | 1,574.94 |
| Other - ADP | 2690-000 | N/A | 1,866.51 | 1,866.51 | 1,866.51 |
| Other - ADP | 2690-000 | N/A | 1,505.83 | 1,505.83 | 1,505.83 |
| Other - ADP | 2690-000 | N/A | 352.18 | 352.18 | 352.18 |
| Other - ADP | 2690-000 | N/A | 542.00 | 542.00 | 542.00 |
| Other - PUTNAM INVESTMENTS | 2690-000 | N/A | 220.00 | 220.00 | 220.00 |
| Other - DELAWARE INVESTMENTS | 2690-000 | N/A | 3,269.22 | 3,269.22 | 3,269.22 |
| Other - ADP, INC. | 2690-000 | N/A | 113.35 | 113.35 | 113.35 |
| Other - DEBORAH PIKE | 2690-000 | N/A | 1,247.69 | 1,247.69 | 1,247.69 |
| Other - DAVID AKSIM | 2690-000 | N/A | 1,729.13 | 1,729.13 | 1,729.13 |
| Other - GUY DISIMPLICO | 2690-000 | N/A | 3,002.23 | 3,002.23 | 3,002.23 |
| Other - JENNIFER FLEMING | 2690-000 | N/A | 1,574.94 | 1,574.94 | 1,574.94 |
| Other - ADP | 2690-000 | N/A | 1,866.51 | 1,866.51 | 1,866.51 |
| Other - ADP | 2690-000 | N/A | 1,505.84 | 1,505.84 | 1,505.84 |
| Other - ADP | 2690-000 | N/A | 352.18 | 352.18 | 352.18 |
| Other - ADP | 2690-000 | N/A | 542.00 | 542.00 | 542.00 |
| Other - DELAWARE SECRETARY OF STATE | 2990-000 | N/A | 60.00 | 60.00 | 60.00 |
| Other - FIRST REHABILITATION LIFE INSURANCE CO. | 2690-000 | N/A | 143.43 | 143.43 | 143.43 |
| Other - COVENTRY HEALTH CARE OF DE, INC. | 2690-000 | N/A | 1,308.53 | 1,308.53 | 1,308.53 |
| Other - SUN LIFE ASSURANCE COMPANY OF CANADA | 2690-000 | N/A | 194.50 | 194.50 | 194.50 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---:|---:|---:|
| Other - STUDENT LOAN SERVICING | 2990-000 | N/A | 65,408.93 | 65,408.93 | 65,408.93 |
| Other - TRISTATE COURIER & CARRIAGE | 2990-000 | N/A | 235.20 | 235.20 | 235.20 |
| Other - ADP, INC. | 2690-000 | N/A | 244.75 | 244.75 | 244.75 |
| Other - PUTNAM INVESTMENTS | 2690-000 | N/A | 220.00 | 220.00 | 220.00 |
| Other - DELAWARE INVESTMENTS | 2690-000 | N/A | 3,269.22 | 3,269.22 | 3,269.22 |
| Other - DEBORAH PIKE | 2690-000 | N/A | 1,247.68 | 1,247.68 | 1,247.68 |
| Other - DAVID AKSIM | 2690-000 | N/A | 1,729.15 | 1,729.15 | 1,729.15 |
| Other - GUY DISIMPLICO | 2690-000 | N/A | 3,002.23 | 3,002.23 | 3,002.23 |
| Other - JENNIFER FLEMING | 2690-000 | N/A | 1,574.94 | 1,574.94 | 1,574.94 |
| Other - ADP | 2690-000 | N/A | 1,866.51 | 1,866.51 | 1,866.51 |
| Other - ADP | 2690-000 | N/A | 1,505.84 | 1,505.84 | 1,505.84 |
| Other - ADP | 2690-000 | N/A | 352.16 | 352.16 | 352.16 |
| Other - ADP | 2690-000 | N/A | 542.01 | 542.01 | 542.01 |
| Other - ADP, INC. | 2690-000 | N/A | 113.35 | 113.35 | 113.35 |
| Other - TRISTATE COURIER & CARRIAGE | 2990-000 | N/A | 42.00 | 42.00 | 42.00 |
| Other - DEBORAH PIKE | 2690-000 | N/A | 1,247.69 | 1,247.69 | 1,247.69 |
| Other - DAVID AKSIM | 2690-000 | N/A | 1,729.13 | 1,729.13 | 1,729.13 |
| Other - GUY DISIMPLICO | 2690-000 | N/A | 3,002.24 | 3,002.24 | 3,002.24 |
| Other - JENNIFER FLEMING | 2690-000 | N/A | 1,574.94 | 1,574.94 | 1,574.94 |
| Other - ADP | 2690-000 | N/A | 1,866.51 | 1,866.51 | 1,866.51 |
| Other - ADP | 2690-000 | N/A | 1,505.84 | 1,505.84 | 1,505.84 |
| Other - ADP | 2690-000 | N/A | 352.17 | 352.17 | 352.17 |
| Other - ADP | 2690-000 | N/A | 542.00 | 542.00 | 542.00 |
| Other - ADP, INC. | 2690-000 | N/A | 290.03 | 290.03 | 290.03 |
| Other - THE HARTFORD | 2690-000 | N/A | 1,107.00 | 1,107.00 | 1,107.00 |
| Other - THE CDL SCHOOL | 2990-000 | N/A | 825.24 | 825.24 | 825.24 |
| Other - TRI STATE COURIER & CARRIAGE | 2990-000 | N/A | 84.00 | 84.00 | 84.00 |
| Other - CHARLOTTE VICKERS | 2990-000 | N/A | 102.00 | 102.00 | 102.00 |
| Other - FIRST REHABILITATION LIFE INSURANCE | 2690-000 | N/A | 143.43 | 143.43 | 143.43 |
| Other - STUDENT LOAN SERVICING | 2990-000 | N/A | 52,396.37 | 52,396.37 | 52,396.37 |
| Other - DEBORAH PIKE | 2690-000 | N/A | 1,247.69 | 1,247.69 | 1,247.69 |
| Other - DAVID AKSIM | 2690-000 | N/A | 1,729.14 | 1,729.14 | 1,729.14 |
| Other - GUY DISIMPLICO | 2690-000 | N/A | 3,002.23 | 3,002.23 | 3,002.23 |
| Other - JENNIFER FLEMING | 2690-000 | N/A | 1,574.94 | 1,574.94 | 1,574.94 |

| | | | | | |
|---|---|---|---|---|---|
| Other – ADP | 2690-000 | N/A | 1,866.51 | 1,866.51 | 1,866.51 |
| Other – ADP | 2690-000 | N/A | 1,505.82 | 1,505.82 | 1,505.82 |
| Other – ADP | 2690-000 | N/A | 352.19 | 352.19 | 352.19 |
| Other – ADP | 2690-000 | N/A | 542.00 | 542.00 | 542.00 |
| Other – DELAWARE INVESTMENTS | 2690-000 | N/A | 3,269.22 | 3,269.22 | 3,269.22 |
| Other – ADP, INC. | 2690-000 | N/A | 113.35 | 113.35 | 113.35 |
| Other – DEBORAH PIKE | 2690-000 | N/A | 2,509.59 | 2,509.59 | 2,509.59 |
| Other – DAVID AKSIM | 2690-000 | N/A | 1,729.13 | 1,729.13 | 1,729.13 |
| Other – GUY DISIMPLICO | 2690-000 | N/A | 3,002.24 | 3,002.24 | 3,002.24 |
| Other – JENNIFER FLEMING | 2690-000 | N/A | 1,574.94 | 1,574.94 | 1,574.94 |
| Other – ADP | 2690-000 | N/A | 1,768.07 | 1,768.07 | 1,768.07 |
| Other – ADP | 2690-000 | N/A | 1,663.22 | 1,663.22 | 1,663.22 |
| Other – ADP | 2690-000 | N/A | 388.98 | 388.98 | 388.98 |
| Other – ADP | 2690-000 | N/A | 550.66 | 550.66 | 550.66 |
| Other – SUN LIFE ASSURANCE COMPANY | 2690-000 | N/A | 194.50 | 194.50 | 194.50 |
| Other – COVENTRY HEALTH CARE OF DELAWARE | 2690-000 | N/A | 1,308.53 | 1,308.53 | 1,308.53 |
| Other – FIRST REHABILITATION LIFE INSURANCE | 2690-000 | N/A | 115.99 | 115.99 | 115.99 |
| Other – TRISTATE COURIER & CARRIAGE | 2990-000 | N/A | 84.00 | 84.00 | 84.00 |
| Other – DAVID AKSIM | 2690-000 | N/A | 1,729.14 | 1,729.14 | 1,729.14 |
| Other – GUY DISIMPLICO | 2690-000 | N/A | 3,002.23 | 3,002.23 | 3,002.23 |
| Other – JENNIFER FLEMING | 2690-000 | N/A | 1,574.94 | 1,574.94 | 1,574.94 |
| Other – ADP | 2690-000 | N/A | 1,568.22 | 1,568.22 | 1,568.22 |
| Other – ADP | 2690-000 | N/A | 1,247.63 | 1,247.63 | 1,247.63 |
| Other – ADP | 2690-000 | N/A | 291.77 | 291.77 | 291.77 |
| Clerk of the Court Costs (includes adversary and other filing fees) – ADP | 2700-000 | N/A | 464.88 | 464.88 | 464.88 |
| Other – TRISTATE COURIER & CARRIAGE | 2990-000 | N/A | 175.60 | 175.60 | 175.60 |
| Other – ADP, INC. | 2690-000 | N/A | 348.14 | 348.14 | 348.14 |
| Other – STUDENT LOAN SERVICING | 2990-000 | N/A | 40,542.66 | 40,542.66 | 40,542.66 |
| Other – PUTNAM INVESTMENTS | 2690-000 | N/A | 220.00 | 220.00 | 220.00 |
| Other – DELAWARE INVESTMENTS | 2690-000 | N/A | 3,320.00 | 3,320.00 | 3,320.00 |
| Other – SUN LIFE ASSURANCE | 2690-000 | N/A | 154.69 | 154.69 | 154.69 |
| Other – COVENTRY HEALTH CARE OF DELAWARE | 2690-000 | N/A | 1,047.87 | 1,047.87 | 1,047.87 |
| Other – DAVID AKSIM | 2990-000 | N/A | 52.86 | 52.86 | 52.86 |
| Other – GUY DISIMPLICO | 2990-000 | N/A | 210.39 | 210.39 | 210.39 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – DAVID AKSIM | 2690-000 | N/A | 1,729.14 | 1,729.14 | 1,729.14 |
| Other – GUY DISIMPLICO | 2690-000 | N/A | 3,002.23 | 3,002.23 | 3,002.23 |
| Other – JENNIFER FLEMING | 2690-000 | N/A | 1,574.94 | 1,574.94 | 1,574.94 |
| Other – ADP, INC. | 2690-000 | N/A | 1,568.22 | 1,568.22 | 1,568.22 |
| Other – ADP, INC. | 2690-000 | N/A | 1,247.61 | 1,247.61 | 1,247.61 |
| Other – ADP, INC. | 2690-000 | N/A | 291.79 | 291.79 | 291.79 |
| Other – ADP, INC. | 2690-000 | N/A | 464.88 | 464.88 | 464.88 |
| Other – TERRANCE CLARK | 2990-000 | N/A | 28.56 | 28.56 | 28.56 |
| Other – FIRST REHABILITATION LIFE INSURANCE | 2690-000 | N/A | 115.99 | 115.99 | 115.99 |
| Other – GUY DISIMPLICO | 2990-000 | N/A | 397.25 | 397.25 | 397.25 |
| Other – TRISTATE COURIER & CARRIAGE | 2990-000 | N/A | 160.00 | 160.00 | 160.00 |
| Other – ADP, INC. | 2690-000 | N/A | 113.31 | 113.31 | 113.31 |
| Other – DAVID AKSIM | 2690-000 | N/A | 1,729.13 | 1,729.13 | 1,729.13 |
| Other – GUY DISIMPLICO | 2690-000 | N/A | 3,002.24 | 3,002.24 | 3,002.24 |
| Other – JENNIFER FLEMING | 2690-000 | N/A | 1,574.94 | 1,574.94 | 1,574.94 |
| Other – ADP | 2690-000 | N/A | 1,568.22 | 1,568.22 | 1,568.22 |
| Other – ADP | 2690-000 | N/A | 1,247.62 | 1,247.62 | 1,247.62 |
| Other – ADP | 2690-000 | N/A | 291.78 | 291.78 | 291.78 |
| Other – ADP | 2690-000 | N/A | 464.88 | 464.88 | 464.88 |
| Other – TRISTATE COURIER & CARRIAGE | 2990-000 | N/A | 75.10 | 75.10 | 75.10 |
| Other – ADP, INC. | 2690-000 | N/A | 131.40 | 131.40 | 131.40 |
| Other – STUDENT LOAN SERVICING | 2990-000 | N/A | 35,871.39 | 35,871.39 | 35,871.39 |
| Other – SUN LIFE ASSURANCE CO. | 2690-000 | N/A | 154.69 | 154.69 | 154.69 |
| Other – COVENTRY HEALTHCARE OF DELAWARE | 2690-000 | N/A | 1,047.87 | 1,047.87 | 1,047.87 |
| Other – ADP, INC. | 2690-000 | N/A | 119.70 | 119.70 | 119.70 |
| Other – THE HARTFORD | 2690-000 | N/A | -16.00 | -16.00 | -16.00 |
| Other – DAVID ASKIM | 2690-000 | N/A | 1,729.14 | 1,729.14 | 1,729.14 |
| Other – GUY DISIMPLICO | 2690-000 | N/A | 3,002.24 | 3,002.24 | 3,002.24 |
| Other – JENNIFER FLEMING | 2690-000 | N/A | 1,574.94 | 1,574.94 | 1,574.94 |
| Other – ADP, INC. | 2690-000 | N/A | 1,568.22 | 1,568.22 | 1,568.22 |
| Other – ADP, INC. | 2690-000 | N/A | 1,247.61 | 1,247.61 | 1,247.61 |
| Other – ADP, INC. | 2690-000 | N/A | 291.78 | 291.78 | 291.78 |
| Other – ADP, INC. | 2690-000 | N/A | 464.88 | 464.88 | 464.88 |
| Other – PUTNAM INVESTMENTS | 2690-000 | N/A | 220.00 | 220.00 | 220.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – GUY DISIMPLICO | 2990-000 | N/A | 72.60 | 72.60 | 72.60 |
| Other – DELAWARE DEPARTMENT OF LABOR | 2690-000 | N/A | 51.00 | 51.00 | 51.00 |
| Other – FIRST REHABILITATION LIFE INSURANCE | 2690-000 | N/A | 122.95 | 122.95 | 122.95 |
| Other – TRISTATE COURIER & CARRIAGE | 2990-000 | N/A | 42.00 | 42.00 | 42.00 |
| Other – DAVID AKSIM | 2690-000 | N/A | 1,729.14 | 1,729.14 | 1,729.14 |
| Other – GUY DISIMPLICO | 2690-000 | N/A | 3,002.22 | 3,002.22 | 3,002.22 |
| Other – JENNIFER FLEMING | 2690-000 | N/A | 1,574.94 | 1,574.94 | 1,574.94 |
| Other – ADP, INC. | 2690-000 | N/A | 1,568.22 | 1,568.22 | 1,568.22 |
| Other – ADP, INC. | 2690-000 | N/A | 1,247.63 | 1,247.63 | 1,247.63 |
| Other – ADP, INC. | 2690-000 | N/A | 291.78 | 291.78 | 291.78 |
| Other – ADP, INC. | 2690-000 | N/A | 464.88 | 464.88 | 464.88 |
| Other – ADP, INC. | 2690-000 | N/A | 276.76 | 276.76 | 276.76 |
| Other – STUDENT LOAN SERVICING | 2990-000 | N/A | 33,972.78 | 33,972.78 | 33,972.78 |
| Other – TRISTATE COURIER & CARRIAGE | 2990-000 | N/A | 52.50 | 52.50 | 52.50 |
| Other – ADP, INC. | 2690-000 | N/A | 147.52 | 147.52 | 147.52 |
| Other – DAVID AKSIM | 2690-000 | N/A | 1,729.14 | 1,729.14 | 1,729.14 |
| Other – GUY DISIMPLICO | 2690-000 | N/A | 3,002.24 | 3,002.24 | 3,002.24 |
| Other – JENNIFER FLEMING | 2690-000 | N/A | 1,574.94 | 1,574.94 | 1,574.94 |
| Other – ADP, INC. | 2690-000 | N/A | 1,568.22 | 1,568.22 | 1,568.22 |
| Other – ADP, INC. | 2690-000 | N/A | 1,247.61 | 1,247.61 | 1,247.61 |
| Other – ADP, INC. | 2690-000 | N/A | 291.78 | 291.78 | 291.78 |
| Other – ADP, INC. | 2690-000 | N/A | 464.88 | 464.88 | 464.88 |
| Other – PUTNAM INVESTMENTS | 2690-000 | N/A | 220.00 | 220.00 | 220.00 |
| Other – CSC | 2990-000 | N/A | 710.00 | 710.00 | 710.00 |
| Other – TRISTATE COURIER & CARRIAGE | 2990-000 | N/A | 52.50 | 52.50 | 52.50 |
| Other – TRISTATE COURIER & CARRIAGE | 2990-000 | N/A | 176.65 | 176.65 | 176.65 |
| Other – SUN LIFE ASSURANCE COMPANY | 2690-000 | N/A | 154.69 | 154.69 | 154.69 |
| Other – PUTNAM INVESTMENTS | 2690-000 | N/A | 330.00 | 330.00 | 330.00 |
| Other – COVENTRY HEALTH CARE OF DELAWARE | 2690-000 | N/A | 1,047.87 | 1,047.87 | 1,047.87 |
| Other – DELAWARE INVESTMENTS | 2690-000 | N/A | 3,750.00 | 3,750.00 | 3,750.00 |
| Other – DAVID AKSIM | 2690-000 | N/A | 1,729.13 | 1,729.13 | 1,729.13 |
| Other – GUY DISIMPLICO | 2690-000 | N/A | 3,002.24 | 3,002.24 | 3,002.24 |
| Other – JENNIFER FLEMING | 2690-000 | N/A | 1,574.94 | 1,574.94 | 1,574.94 |
| Other – ADP, INC. | 2690-000 | N/A | 1,568.22 | 1,568.22 | 1,568.22 |

| | | | | | |
|---|---|---|---|---:|---:|---:|
| Other – ADP, INC. | 2690-000 | N/A | 1,247.62 | 1,247.62 | 1,247.62 |
| Other – ADP, INC. | 2690-000 | N/A | 291.78 | 291.78 | 291.78 |
| Other – ADP, INC. | 2690-000 | N/A | 464.88 | 464.88 | 464.88 |
| Other – ADP, INC. | 2690-000 | N/A | 386.92 | 386.92 | 386.92 |
| Other – TRISTATE COURIER & CARRIAGE | 2990-000 | N/A | 127.00 | 127.00 | 127.00 |
| Other – FIRST REHABILITATION LIFE INSURANCE | 2690-000 | N/A | 122.95 | 122.95 | 122.95 |
| Other – STUDENT LOAN SERVICING | 2990-000 | N/A | 35,382.37 | 35,382.37 | 35,382.37 |
| Other – DAVID AKSIM | 2690-000 | N/A | 1,729.14 | 1,729.14 | 1,729.14 |
| Other – GUY DISIMPLICO | 2690-000 | N/A | 3,003.41 | 3,003.41 | 3,003.41 |
| Other – JENNIFER FLEMING | 2690-000 | N/A | 1,609.94 | 1,609.94 | 1,609.94 |
| Other – ADP, INC. | 2690-000 | N/A | 1,568.22 | 1,568.22 | 1,568.22 |
| Other – ADP, INC. | 2690-000 | N/A | 1,245.26 | 1,245.26 | 1,245.26 |
| Other – ADP, INC. | 2690-000 | N/A | 291.78 | 291.78 | 291.78 |
| Other – ADP, INC. | 2690-000 | N/A | 429.88 | 429.88 | 429.88 |
| Other – GUY DISIMPLICO | 2990-000 | N/A | 51.00 | 51.00 | 51.00 |
| Other – ADP, INC. | 2690-000 | N/A | 119.70 | 119.70 | 119.70 |
| Other – SUN LIFE ASSURANCE COMPANY OF CANADA | 2690-000 | N/A | 154.69 | 154.69 | 154.69 |
| Other – COVENTRY HEALTH CARE OF DELAWARE | 2690-000 | N/A | 1,047.87 | 1,047.87 | 1,047.87 |
| Other – PUTNAM INVESTMENTS | 2690-000 | N/A | 220.00 | 220.00 | 220.00 |
| Other – DELAWARE INVESTMENTS | 2690-000 | N/A | 2,500.00 | 2,500.00 | 2,500.00 |
| Other – DAVID AKSIM | 2690-000 | N/A | 1,729.14 | 1,729.14 | 1,729.14 |
| Other – GUY DISIMPLICO | 2690-000 | N/A | 3,282.31 | 3,282.31 | 3,282.31 |
| Other – JENNIFER FLEMING | 2690-000 | N/A | 1,609.94 | 1,609.94 | 1,609.94 |
| Other – ADP, INC. | 2690-000 | N/A | 1,568.22 | 1,568.22 | 1,568.22 |
| Other – ADP, INC. | 2690-000 | N/A | 687.46 | 687.46 | 687.46 |
| Other – ADP, INC. | 2690-000 | N/A | 291.78 | 291.78 | 291.78 |
| Other – ADP, INC. | 2690-000 | N/A | 429.88 | 429.88 | 429.88 |
| Other – TRISTATE COURIER & CARRIAGE | 2990-000 | N/A | 150.35 | 150.35 | 150.35 |
| Other – STUDENT LOAN SERVICING | 2990-000 | N/A | 37,286.56 | 37,286.56 | 37,286.56 |
| Other – DAVID AKSIM | 2690-000 | N/A | 1,729.13 | 1,729.13 | 1,729.13 |
| Other – GUY DISIMPLICO | 2690-000 | N/A | 3,282.32 | 3,282.32 | 3,282.32 |
| Other – JENNIFER FLEMING | 2690-000 | N/A | 1,609.94 | 1,609.94 | 1,609.94 |
| Other – ADP, INC. | 2690-000 | N/A | 1,568.22 | 1,568.22 | 1,568.22 |
| Other – ADP, INC. | 2690-000 | N/A | 687.46 | 687.46 | 687.46 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – ADP, INC. | 2690-000 | N/A | 291.78 | 291.78 | 291.78 |
| Other – ADP, INC. | 2690-000 | N/A | 429.88 | 429.88 | 429.88 |
| Other – FIRST REHABILITATION LIFE INSURANCE | 2690-000 | N/A | 122.95 | 122.95 | 122.95 |
| Other – TRISTATE COURIER & CARRIAGE | 2990-000 | N/A | 96.10 | 96.10 | 96.10 |
| Other – ADP, INC. | 2690-000 | N/A | 376.92 | 376.92 | 376.92 |
| Other – COVENTRY HEALTH CARE OF DELAWARE | 2690-000 | N/A | 1,378.95 | 1,378.95 | 1,378.95 |
| Other – SUN LIFE ASSURANCE COMPANY OF CANADA | 2690-000 | N/A | 154.69 | 154.69 | 154.69 |
| Other – PUTNAM INVESTMENTS | 2690-000 | N/A | 220.00 | 220.00 | 220.00 |
| Other – GUY DISIMPLICO | 2990-000 | N/A | 115.75 | 115.75 | 115.75 |
| Other – ESQUIRE DEPOSITION SERVICES | 2990-000 | N/A | 2,847.50 | 2,847.50 | 2,847.50 |
| Other – DAVID AKSIM | 2690-000 | N/A | 1,665.40 | 1,665.40 | 1,665.40 |
| Other – GUY DISIMPLICO | 2690-000 | N/A | 3,282.32 | 3,282.32 | 3,282.32 |
| Other – JENNIFER FLEMING | 2690-000 | N/A | 1,609.94 | 1,609.94 | 1,609.94 |
| Other – ADP, INC. | 2690-000 | N/A | 1,545.14 | 1,545.14 | 1,545.14 |
| Other – ADP, INC. | 2690-000 | N/A | 687.45 | 687.45 | 687.45 |
| Other – ADP, INC. | 2690-000 | N/A | 291.78 | 291.78 | 291.78 |
| Other – ADP, INC. | 2690-000 | N/A | 424.39 | 424.39 | 424.39 |
| Other – STUDENT LOAN SERVICING | 2990-000 | N/A | 32,550.18 | 32,550.18 | 32,550.18 |
| Other – IRON MOUNTAIN RECORDS MANAGEMENT | 2990-000 | N/A | 147.74 | 147.74 | 147.74 |
| Other – ADP, INC. | 2690-000 | N/A | 304.58 | 304.58 | 304.58 |
| Other – TRISTATE COURIER & CARRIAGE | 2990-000 | N/A | 135.40 | 135.40 | 135.40 |
| Other – DAVID AKSIM | 2690-000 | N/A | 1,665.39 | 1,665.39 | 1,665.39 |
| Other – GUY DISIMPLICO | 2690-000 | N/A | 3,282.31 | 3,282.31 | 3,282.31 |
| Other – JENNIFER FLEMING | 2690-000 | N/A | 1,609.94 | 1,609.94 | 1,609.94 |
| Other – ADP, INC. | 2690-000 | N/A | 1,545.14 | 1,545.14 | 1,545.14 |
| Other – ADP, INC. | 2690-000 | N/A | 687.46 | 687.46 | 687.46 |
| Other – ADP, INC. | 2690-000 | N/A | 291.79 | 291.79 | 291.79 |
| Other – ADP, INC. | 2690-000 | N/A | 424.39 | 424.39 | 424.39 |
| Other – LOBOSCO INSURANCE GROUP, LLC | 2420-000 | N/A | 1,337.50 | 1,337.50 | 1,337.50 |
| Other – DAVID AKSIM | 2690-000 | N/A | 1,657.38 | 1,657.38 | 1,657.38 |
| Other – GUY DISIMPLICO | 2690-000 | N/A | 3,254.08 | 3,254.08 | 3,254.08 |
| Other – JENNIFER FLEMING | 2690-000 | N/A | 1,609.94 | 1,609.94 | 1,609.94 |
| Other – ADP, INC. | 2690-000 | N/A | 1,531.43 | 1,531.43 | 1,531.43 |
| Other – ADP, INC. | 2690-000 | N/A | 685.83 | 685.83 | 685.83 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – ADP, INC. | 2690-000 | N/A | 290.18 | 290.18 | 290.18 |
| Other – ADP, INC. | 2690-000 | N/A | 421.13 | 421.13 | 421.13 |
| Other – GUY DISIMPLICO | 2990-000 | N/A | 287.25 | 287.25 | 287.25 |
| Other – TRISTATE COURIER & CARRIAGE | 2990-000 | N/A | 94.50 | 94.50 | 94.50 |
| Other – ADP, INC. | 2690-000 | N/A | 376.92 | 376.92 | 376.92 |
| Other – SUN LIFE ASSURANCE COMPANY OF CANADA | 2690-000 | N/A | 154.69 | 154.69 | 154.69 |
| Other – COVENTRY HEALTH CARE OF DELAWARE | 2690-000 | N/A | 1,378.95 | 1,378.95 | 1,378.95 |
| Other – FIRST REHABILITATION LIFE INSURANCE | 2690-000 | N/A | 122.95 | 122.95 | 122.95 |
| Other – GUY DISIMPLICO | 2990-000 | N/A | 307.82 | 307.82 | 307.82 |
| Clerk of the Court Costs (includes adversary and other filing fees) – VIRTUAL | 2700-000 | N/A | 1,021.65 | 1,021.65 | 1,021.65 |
| Other – VERITEX/NEW JERSEY REPORTING | 2990-000 | N/A | 1,064.50 | 1,064.50 | 1,064.50 |
| Other – GUARDIAN INSURANCE & ANNUITY | 2690-000 | N/A | 5,092.31 | 5,092.31 | 5,092.31 |
| Other – ESQUIRE DEPOSITION SERVICES | 2990-000 | N/A | 2,710.00 | 2,710.00 | 2,710.00 |
| Other – PUTNAM INVESTMENTS | 2690-000 | N/A | 220.00 | 220.00 | 220.00 |
| U.S. Trustee Quarterly Fees – OFFICE OF US TRUSTEE – DISTRICT OF DELAWARE | 2950-000 | N/A | 1,250.00 | 1,250.00 | 1,250.00 |
| Other – STUDENT LOAN SERVICING | 2990-000 | N/A | 36,385.22 | 36,385.22 | 36,385.22 |
| Other – DAVID AKSIM | 2690-000 | N/A | 1,657.36 | 1,657.36 | 1,657.36 |
| Other – GUY DISIMPLICO | 2690-000 | N/A | 3,254.07 | 3,254.07 | 3,254.07 |
| Other – JENNIFER FLEMING | 2690-000 | N/A | 1,609.94 | 1,609.94 | 1,609.94 |
| Other – ADP | 2690-000 | N/A | 1,531.43 | 1,531.43 | 1,531.43 |
| Other – ADP | 2690-000 | N/A | 685.84 | 685.84 | 685.84 |
| Other – ADP | 2690-000 | N/A | 290.20 | 290.20 | 290.20 |
| Other – ADP | 2690-000 | N/A | 421.13 | 421.13 | 421.13 |
| Other – ADP, INC. | 2690-000 | N/A | 119.70 | 119.70 | 119.70 |
| Other – TRISTATE COURIER & CARRIER | 2990-000 | N/A | 75.10 | 75.10 | 75.10 |
| Other – PALISADES COLLECTION LLC | 3991-000 | N/A | 15,000.00 | 15,000.00 | 15,000.00 |
| Other – INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 10,800.00 | 10,800.00 | 10,800.00 |
| Other – DAVID AKSIM | 2690-000 | N/A | 1,668.04 | 1,668.04 | 1,668.04 |
| Other – GUY DISIMPLICO | 2690-000 | N/A | 3,254.07 | 3,254.07 | 3,254.07 |
| Other – JENNIFER FLEMING | 2690-000 | N/A | 1,609.94 | 1,609.94 | 1,609.94 |
| Other – ADP, INC. | 2690-000 | N/A | 1,535.29 | 1,535.29 | 1,535.29 |
| Other – ADP, INC. | 2690-000 | N/A | 685.83 | 685.83 | 685.83 |
| Other – ADP, INC. | 2690-000 | N/A | 290.20 | 290.20 | 290.20 |
| Other – ADP, INC. | 2690-000 | N/A | 422.05 | 422.05 | 422.05 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---:|---:|---:|
| Other – STUDENT LOAN SERVICING | 2990-000 | N/A | 3,768.32 | 3,768.32 | 3,768.32 |
| Other – PUTNAM INVESTMENTS | 2690-000 | N/A | 220.00 | 220.00 | 220.00 |
| Other – FIRST REHABILITATION LIFE INSURANCE | 2690-000 | N/A | 93.85 | 93.85 | 93.85 |
| Other – COVENTRY HEALTH CARE OF DELAWARE | 2690-000 | N/A | 1,035.93 | 1,035.93 | 1,035.93 |
| Other – TRISTATE COURIER & CARRIAGE | 2990-000 | N/A | 114.80 | 114.80 | 114.80 |
| Other – SUN LIFE ASSURANCE COMPANY OF CANADA | 2690-000 | N/A | 103.02 | 103.02 | 103.02 |
| Other – MARLBORO FILES, INC. | 2410-000 | N/A | 840.00 | 840.00 | 840.00 |
| Other – THE NEW YORK TIMES | 2990-000 | N/A | 1,432.20 | 1,432.20 | 1,432.20 |
| Other – PARCELS, INC. | 2990-000 | N/A | 3,829.65 | 3,829.65 | 3,829.65 |
| Other – GUARDIAN INSURANCE & ANNUITY | 2690-000 | N/A | 2,684.62 | 2,684.62 | 2,684.62 |
| Other – INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | -1,605.00 | -1,605.00 | -1,605.00 |
| Other – GUY DISIMPLICO | 2690-000 | N/A | 5,215.24 | 5,215.24 | 5,215.24 |
| Other – JENNIFER FLEMING | 2690-000 | N/A | 1,753.40 | 1,753.40 | 1,753.40 |
| Other – ADP, INC. | 2690-000 | N/A | 1,935.06 | 1,935.06 | 1,935.06 |
| Other – ADP, INC. | 2690-000 | N/A | 341.00 | 341.00 | 341.00 |
| Other – ADP, INC. | 2690-000 | N/A | 296.55 | 296.55 | 296.55 |
| Other – ADP, INC. | 2690-000 | N/A | 497.43 | 497.43 | 497.43 |
| Other – TRISTATE COURIER & CARRIAGE | 2990-000 | N/A | 89.50 | 89.50 | 89.50 |
| Other – ADP, INC. | 2690-000 | N/A | 119.70 | 119.70 | 119.70 |
| Other – PARCELS, INC. | 2990-000 | N/A | 396.87 | 396.87 | 396.87 |
| Other – INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 4,049.00 | 4,049.00 | 4,049.00 |
| Other – IRON MOUNTAIN RECORDS MANAGEMENT | 2990-000 | N/A | 2,998.80 | 2,998.80 | 2,998.80 |
| Other – TRISTATE COURIER & CARRIAGE | 2990-000 | N/A | 33.10 | 33.10 | 33.10 |
| Other – ADP, INC. | 2690-000 | N/A | 119.66 | 119.66 | 119.66 |
| Other – GUY DISIMPLICO | 2690-000 | N/A | 4,704.94 | 4,704.94 | 4,704.94 |
| Other – ADP, INC. | 2690-000 | N/A | 1,346.10 | 1,346.10 | 1,346.10 |
| Other – ADP, INC. | 2690-000 | N/A | 926.98 | 926.98 | 926.98 |
| Other – ADP, INC. | 2690-000 | N/A | 216.80 | 216.80 | 216.80 |
| Other – ADP, INC. | 2690-000 | N/A | 56.00 | 56.00 | 56.00 |
| Other – ADP, INC. | 2690-000 | N/A | 361.98 | 361.98 | 361.98 |
| Other – ADP, INC. | 2690-000 | N/A | 624.46 | 624.46 | 624.46 |
| Other – GUY  DISIMPLICO | 2690-000 | N/A | 3,021.58 | 3,021.58 | 3,021.58 |
| Other – ADP, INC. | 2690-000 | N/A | 578.54 | 578.54 | 578.54 |
| Other – ADP, INC. | 2690-000 | N/A | 554.98 | 554.98 | 554.98 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - ADP, INC. | 2690-000 | N/A | 129.79 | 129.79 | 129.79 |
| Other - ADP, INC. | 2690-000 | N/A | 192.41 | 192.41 | 192.41 |
| Other - ADP, INC. | 2690-000 | N/A | 72.54 | 72.54 | 72.54 |
| Other - TRISTATE COURIER & CARRIAGE | 2990-000 | N/A | 12.10 | 12.10 | 12.10 |
| Other - ADP, INC. | 2690-000 | N/A | 304.50 | 304.50 | 304.50 |
| Other - MARLBORO FILES, INC. | 2410-000 | N/A | 5,650.00 | 5,650.00 | 5,650.00 |
| Other - GUY DISIMPLICO | 2690-000 | N/A | 3,021.56 | 3,021.56 | 3,021.56 |
| Other - GUARDIAN INSURANCE | 2690-000 | N/A | 2,017.24 | 2,017.24 | 2,017.24 |
| Other - ADP, INC. | 2690-000 | N/A | 578.54 | 578.54 | 578.54 |
| Other - ADP, INC. | 2690-000 | N/A | 554.99 | 554.99 | 554.99 |
| Other - ADP, INC. | 2690-000 | N/A | 129.80 | 129.80 | 129.80 |
| Other - ADP, INC. | 2690-000 | N/A | 192.41 | 192.41 | 192.41 |
| Other - GUY DISIMPLICO | 2690-000 | N/A | 1,258.36 | 1,258.36 | 1,258.36 |
| Other - ADP, INC. | 2690-000 | N/A | 75.59 | 75.59 | 75.59 |
| Other - ADP, INC. | 2690-000 | N/A | 211.60 | 211.60 | 211.60 |
| Other - ADP, INC. | 2690-000 | N/A | 49.49 | 49.49 | 49.49 |
| Other - ADP, INC. | 2690-000 | N/A | 39.64 | 39.64 | 39.64 |
| Other - SUN LIFE ASSURANCE COMPANY OF CANADA | 2690-000 | N/A | 103.02 | 103.02 | 103.02 |
| Other - COVENTRY HEALTH CARE OF DE | 2690-000 | N/A | 1,035.93 | 1,035.93 | 1,035.93 |
| Other - MARLBORO FILES, INC. | 2410-000 | N/A | 710.00 | 710.00 | 710.00 |
| Other - MARLBORO FILES, INC. | 2410-000 | N/A | 985.00 | 985.00 | 985.00 |
| Other - VIRTUAL DOCKET.COM | 2990-000 | N/A | 536.70 | 536.70 | 536.70 |
| Other - TRISTATE COURIER & CARRIAGE | 2990-000 | N/A | 10.50 | 10.50 | 10.50 |
| Other - ADP, INC. | 2690-000 | N/A | 27.00 | 27.00 | 27.00 |
| Other - TRISTATE COURIER & CARRIAGE | 2990-000 | N/A | 9.40 | 9.40 | 9.40 |
| Other - HAWKINS AND E-Z MESSENGER | 2990-000 | N/A | 32.80 | 32.80 | 32.80 |
| Other - MARLBORO FILES, INC. | 2410-000 | N/A | 1,385.00 | 1,385.00 | 1,385.00 |
| Other - MARLBORO FILES, INC. | 2410-000 | N/A | 985.00 | 985.00 | 985.00 |
| Other - ADP, INC. | 2690-000 | N/A | 756.26 | 756.26 | 756.26 |
| Other - TRISTATE COURIER & CARRIAGE | 2990-000 | N/A | 19.80 | 19.80 | 19.80 |
| Other - GUY DISIMPLICO | 3732-000 | N/A | 3,574.86 | 3,574.86 | 3,574.86 |
| Other - GUY DISIMPLICO | 3731-000 | N/A | 14,049.14 | 14,049.14 | 14,049.14 |
| Other - MARLBORO FILES, INC | 2410-000 | N/A | 1,970.00 | 1,970.00 | 1,970.00 |
| Other - GUY DISIMPLICO | 3731-000 | N/A | 7,980.86 | 7,980.86 | 7,980.86 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---:|---:|---:|
| Other – MARLBORO FILES, iNC. | 2410-000 | N/A | 2,955.00 | 2,955.00 | 2,955.00 |
| Other – IRON MOUNTAIN INFORMATION MANAGEMENT, INC. | 2410-000 | N/A | 8,436.72 | 8,436.72 | 8,436.72 |
| Other – DIGITAL LEGAL SERVICES – PA, LLC | 2990-000 | N/A | 2,541.77 | 2,541.77 | 2,541.77 |
| Other – MARLBORO FILES, INC | 2410-000 | N/A | 3,255.00 | 3,255.00 | 3,255.00 |
| Other – MARLBORO FILES, INC | 2410-000 | N/A | 750.00 | 750.00 | 750.00 |
| Other – INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 15,000.00 | 15,000.00 | 15,000.00 |
| Other – MARLBORO FILES, iNC. | 2410-000 | N/A | 1,750.00 | 1,750.00 | 1,750.00 |
| Other – MONZACK AND MONACO, P. A. | 3721-000 | N/A | 352.00 | 352.00 | 352.00 |
| Other – ROYAL INDEMNITY COMPANY | 2990-000 | N/A | 1,000,000.00 | 1,000,000.00 | 1,000,000.00 |
| Other – MARLBORO FILES, INC. | 2410-000 | N/A | 1,835.00 | 1,835.00 | 1,835.00 |
| Other – GUIDANCE SOFTWARE | 2990-000 | N/A | 977.50 | 977.50 | 977.50 |
| Other – MARLBORO FILES, INC. | 2410-000 | N/A | 2,172.50 | 2,172.50 | 2,172.50 |
| Other – MONZACK AND MONACO, PA | 3721-000 | N/A | 199.54 | 199.54 | 199.54 |
| Other – RICHARDS, LAYTON & FINGER, A PROFESSIONAL CORPORATION | 3721-000 | N/A | 2,500.00 | 2,500.00 | 2,500.00 |
| Other – MARLBORO FILES, INC. | 2410-000 | N/A | 1,935.00 | 1,935.00 | 1,935.00 |
| Other – AMANDA CIARMOTARO | 2420-000 | N/A | 1,125.00 | 1,125.00 | 1,125.00 |
| Other – RICHARDS, LAYTON & FINGER, A PROFESSIONAL CORPORATION | 3721-000 | N/A | 2,500.00 | 2,500.00 | 2,500.00 |
| Other – MARLBORO FILES, INC. | 2410-000 | N/A | 1,835.00 | 1,835.00 | 1,835.00 |
| Other – PHILBRICK AND AVERY LLP | 2500-000 | N/A | 1,140.00 | 1,140.00 | 1,140.00 |
| Other – PHILBRICK AND AVERY LLP | 2500-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – PHILBRICK AND AVERY LLP | 2500-000 | N/A | 130.00 | 130.00 | 130.00 |
| Other – PHILBRICK AND AVERY LLP | 2500-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other – PHILBRICK AND AVERY LLP | 2500-000 | N/A | 75.00 | 75.00 | 75.00 |
| Other – PHILBRICK AND AVERY LLP | 2500-000 | N/A | 9,793.82 | 9,793.82 | 9,793.82 |
| Other – PHILBRICK AND AVERY LLP | 2500-000 | N/A | 14,898.52 | 14,898.52 | 14,898.52 |
| Other – PHILBRICK AND AVERY LLP | 2500-000 | N/A | 619.36 | 619.36 | 619.36 |
| Other – PHILBRICK AND AVERY LLP | 2500-000 | N/A | 727.92 | 727.92 | 727.92 |
| Other – PHILBRICK AND AVERY LLP | 2500-000 | N/A | 7,500.00 | 7,500.00 | 7,500.00 |
| Other – PHILBRICK AND AVERY LLP | 2500-000 | N/A | 900.00 | 900.00 | 900.00 |
| Other – PHILBRICK AND AVERY LLP | 2500-000 | N/A | 314.00 | 314.00 | 314.00 |
| Other – PHILBRICK AND AVERY LLP | 2500-000 | N/A | 6,601.09 | 6,601.09 | 6,601.09 |
| Other – PHILBRICK AND AVERY LLP | 2500-000 | N/A | 6,500.00 | 6,500.00 | 6,500.00 |
| Other – PHILBRICK AND AVERY LLP | 2500-000 | N/A | 2,342.75 | 2,342.75 | 2,342.75 |
| Other – MARK W. POOR | 2420-000 | N/A | 1,540.50 | 1,540.50 | 1,540.50 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---:|---:|---:|
| Other - JOHN J. SHUGRUE, INC. | 2420-000 | N/A | 700.00 | 700.00 | 700.00 |
| Other - LOBOSCO INSURANCE GROUP, LLC | 2420-000 | N/A | 13,705.43 | 13,705.43 | 13,705.43 |
| Other - COFFIN LANDSCAPING & FAIRVIEW GARDENING | 2420-000 | N/A | 180.00 | 180.00 | 180.00 |
| Other - NATIONAL GRID | 2420-000 | N/A | 83.22 | 83.22 | 83.22 |
| Other - RICHARDS LAYTON & FINGER | 3721-000 | N/A | 62.00 | 62.00 | 62.00 |
| Other - GUIDANCE SOFTWARE | 2990-000 | N/A | 293.73 | 293.73 | 293.73 |
| Other - HARBOR FUEL OIL CORP. | 2420-000 | N/A | 602.01 | 602.01 | 602.01 |
| Other - NATIONALGRID | 2420-000 | N/A | 367.87 | 367.87 | 367.87 |
| Other - GUIDANCE SOFTWARE | 2990-000 | N/A | 10.46 | 10.46 | 10.46 |
| Other - RICHARDS,LAYTON & FINGER | 3721-000 | N/A | 3,041.50 | 3,041.50 | 3,041.50 |
| Other - RICHARD, LAYTON & FINGER | 3721-000 | N/A | 436.47 | 436.47 | 436.47 |
| Other - ESQUIRE LITIGATION SOLUTIONS, LLC | 2990-000 | N/A | 42,835.85 | 42,835.85 | 42,835.85 |
| Other - MARLBORO FILES INC. | 2410-000 | N/A | 3,695.00 | 3,695.00 | 3,695.00 |
| Other - RICHARDS,LAYTON & FINGERS, PA | 3721-000 | N/A | -62.00 | -62.00 | -62.00 |
| Other - RICHARDS, LAYTON & FINGER | 3721-000 | N/A | 77.50 | 77.50 | 77.50 |
| Other - RICHARDS, LAYTON & FINGER | 3722-000 | N/A | 0.80 | 0.80 | 0.80 |
| Other - RICHARDS, LAYTON & FINGER | 3721-000 | N/A | 237.50 | 237.50 | 237.50 |
| Other - RICHARDS, LAYTON & FINGER | 3722-000 | N/A | 2.80 | 2.80 | 2.80 |
| Other - RICHARDS, LAYTON & FINGER | 3721-000 | N/A | 46.50 | 46.50 | 46.50 |
| Other - RICHARDS, LAYTON & FINGER | 3721-000 | N/A | 112.22 | 112.22 | 112.22 |
| Other - RICHARDS, LAYTON & FINGER | 3721-000 | N/A | 62.00 | 62.00 | 62.00 |
| Other - RICHARDS, LAYTON & FINGER | 3721-000 | N/A | 62.00 | 62.00 | 62.00 |
| Other - RICHARDS, LAYTON & FINGER | 3722-000 | N/A | 0.72 | 0.72 | 0.72 |
| Other - RICHARDS, LAYTON & FINGER | 3721-000 | N/A | 62.00 | 62.00 | 62.00 |
| Other - COFFIN LANDSCAPING & FAIRVIEW GARDENING | 2420-000 | N/A | 1,015.00 | 1,015.00 | 1,015.00 |
| Other - NATIONALGRID | 2420-000 | N/A | 822.91 | 822.91 | 822.91 |
| Other - MARLBORO FILES, INC. | 2410-000 | N/A | 1,835.00 | 1,835.00 | 1,835.00 |
| Other - LOBOSCO INSURANCE GROUP, LLC | 2420-000 | N/A | 682.50 | 682.50 | 682.50 |
| Other - PACER SERVICE CENTER | 2990-000 | N/A | 2,011.28 | 2,011.28 | 2,011.28 |
| Other - HARBOR FUEL CORP | 2420-000 | N/A | 319.50 | 319.50 | 319.50 |
| Other - RICHARDS, LAYTON & FINGER | 3721-000 | N/A | -2,483.50 | -2,483.50 | -2,483.50 |
| Other - RICHARDS , LAYTON & FINGER | 3721-000 | N/A | 469.37 | 469.37 | 469.37 |
| Other - NATIONALGRID | 2420-000 | N/A | 478.14 | 478.14 | 478.14 |
| Other - AMANDA CIARMATARO | 2420-000 | N/A | 5,925.00 | 5,925.00 | 5,925.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – GUNNAR GUSTAFSON | 2420-000 | N/A | 1,156.78 | 1,156.78 | 1,156.78 |
| Other – RICHARDS, LAYTON & FINGER, PA | 3721-000 | N/A | 99.00 | 99.00 | 99.00 |
| Other – RICHARDS, LAYTON & FINGER, PA | 3722-000 | N/A | 65.77 | 65.77 | 65.77 |
| Other – MARLBORO FILES, INC. | 2410-000 | N/A | 1,835.00 | 1,835.00 | 1,835.00 |
| Other – NATIONALGRID | 2420-000 | N/A | 391.72 | 391.72 | 391.72 |
| Other – GUIDANCE SOFTWARE | 2990-000 | N/A | 16.40 | 16.40 | 16.40 |
| Other – PACER SERVICE CENTER | 2990-000 | N/A | 16.16 | 16.16 | 16.16 |
| Other – CSC | 2990-000 | N/A | 60.00 | 60.00 | 60.00 |
| Other – ESQUIRE DEPOSITION SERVICES | 2990-000 | N/A | 1,254.10 | 1,254.10 | 1,254.10 |
| Other – LOBOSCO INSURANCE GROUP, LLC. | 2420-000 | N/A | 8,897.28 | 8,897.28 | 8,897.28 |
| Other – LOBOSCO INSURANCE GROUP, LLC | 2420-000 | N/A | 1,320.80 | 1,320.80 | 1,320.80 |
| Other – HARBOR FUEL OIL | 2420-000 | N/A | 247.80 | 247.80 | 247.80 |
| Other – MARLBORO FILES, INC. | 2990-000 | N/A | 1,835.00 | 1,835.00 | 1,835.00 |
| Other – NATIONALGRID | 2420-000 | N/A | 332.58 | 332.58 | 332.58 |
| Other – CORPORATION SERVICES COMPANY | 2990-000 | N/A | 60.00 | 60.00 | 60.00 |
| Other – VERITEXT NEW JERSEY REPORTING CO. | 2990-000 | N/A | 2,930.25 | 2,930.25 | 2,930.25 |
| Other – MARLBORO FILES, INC. | 2990-000 | N/A | 1,835.00 | 1,835.00 | 1,835.00 |
| Other – GUIDANCE SOFTWARD | 2990-000 | N/A | 63.35 | 63.35 | 63.35 |
| Other – INTERNATIONAL SURETIES, LTD. | 2990-000 | N/A | 15,000.00 | 15,000.00 | 15,000.00 |
| Other – AMANDA CIAMATARO | 2420-000 | N/A | 600.00 | 600.00 | 600.00 |
| Other – HARBOR FUEL OIL CORP. | 2420-000 | N/A | 125.97 | 125.97 | 125.97 |
| Other – RICHARDS, LAYTON & FINGER, PA | 3721-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – RANDY S. AFFELDT HEATING SERVICE | 2420-000 | N/A | 235.00 | 235.00 | 235.00 |
| Other – KAPLAN, LEAMAN & WOLFE, COURT REPORTERS | 2990-000 | N/A | 1,915.45 | 1,915.45 | 1,915.45 |
| Other – GUY DI SIMPLICO | 2990-000 | N/A | 705.00 | 705.00 | 705.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) – CLERK | 2700-000 | N/A | 78.00 | 78.00 | 78.00 |
| Other – LOBOSCO INSURANCE GROUP, LLC | 2420-000 | N/A | 1,320.80 | 1,320.80 | 1,320.80 |
| Other – NATIONALGRID | 2420-000 | N/A | 348.08 | 348.08 | 348.08 |
| Other – MARLBORO FILES | 2410-000 | N/A | 1,935.00 | 1,935.00 | 1,935.00 |
| Other – GUARANTEED SUBPOENA SERVICE, INC. | 2990-000 | N/A | 154.95 | 154.95 | 154.95 |
| Other – RICHARDS LAYTON & FINGER | 2990-000 | N/A | 49.50 | 49.50 | 49.50 |
| Other – HARBOR FUEL OIL | 2420-000 | N/A | 189.31 | 189.31 | 189.31 |
| Other – NATIONALGRID | 2420-000 | N/A | 443.69 | 443.69 | 443.69 |
| Other – ACCESS LITIGATION SUPPORT SERVICES | 2990-000 | N/A | 1,345.67 | 1,345.67 | 1,345.67 |

| | | | | | |
|---|---|---|---|---|---|
| Other – LOBOSCO INSURANCE GROUP, LLC | 2420-000 | N/A | 682.50 | 682.50 | 682.50 |
| Other – VERITEXT NEW YORK REPORTING CO. | 2990-000 | N/A | 1,388.55 | 1,388.55 | 1,388.55 |
| Other – JEFFREY B. ALBERT, ESQ. | 3731-000 | N/A | 5,501.50 | 5,501.50 | 5,501.50 |
| Other – HARBOR FUEL OIL CORP | 2420-000 | N/A | 557.25 | 557.25 | 557.25 |
| Other – NANTUCKET PROPANE, INC. | 2420-000 | N/A | 71.32 | 71.32 | 71.32 |
| Other – AMANDA CIARMATARA | 2420-000 | N/A | 450.00 | 450.00 | 450.00 |
| Other – Congdon & Coleman Insurance Agency | 2420-000 | N/A | 17,410.00 | 17,410.00 | 17,410.00 |
| Other – MARLBORO FILES, INC. | 2990-000 | N/A | 3,898.45 | 3,898.45 | 3,898.45 |
| Other – KAPLAN, LEAMAN & WOLFE | 3991-000 | N/A | 453.40 | 453.40 | 453.40 |
| Other – WILCOX & FETZER, LTD. | 3991-000 | N/A | 464.46 | 464.46 | 464.46 |
| Other – HUSBY, INC  CHARLOTTE | 3991-000 | N/A | 699.25 | 699.25 | 699.25 |
| Other – HARBOR FUEL OIL CORP | 2420-000 | N/A | 381.51 | 381.51 | 381.51 |
| Other – NATIONALGRID | 2420-000 | N/A | 395.47 | 395.47 | 395.47 |
| Other – MARLBORO FILES, INC. | 2990-000 | N/A | 78.45 | 78.45 | 78.45 |
| Other – WATERWORKS OF NANTUCKET, INC. | 2420-000 | N/A | 1,740.00 | 1,740.00 | 1,740.00 |
| Other – Nationalgrid | 2420-000 | N/A | 368.10 | 368.10 | 368.10 |
| Other – NATIONAL GRID | 2420-000 | N/A | 411.08 | 411.08 | 411.08 |
| Other – HARBOR FUEL OIL | 2420-000 | N/A | 494.73 | 494.73 | 494.73 |
| Other – MARLBORO FILES, INC. | 2990-000 | N/A | 3,926.90 | 3,926.90 | 3,926.90 |
| Other – AMANDA CIARMATARO | 2420-000 | N/A | 500.00 | 500.00 | 500.00 |
| Other – JOHN J. SHUGRUE, INC. | 2420-000 | N/A | 1,350.00 | 1,350.00 | 1,350.00 |
| Other – MARLBORO FILES, INC. | 2990-000 | N/A | 1,963.45 | 1,963.45 | 1,963.45 |
| Other – NATIONAL GRID | 2420-000 | N/A | 346.74 | 346.74 | 346.74 |
| Other – DOCUMENT TECHNOLOGIES, INC. | 2990-000 | N/A | 301.48 | 301.48 | 301.48 |
| Other – ERIK JUNGHANS | 2420-000 | N/A | 1,400.00 | 1,400.00 | 1,400.00 |
| Other – WILLIAM CIARMATARO | 2420-000 | N/A | 900.00 | 900.00 | 900.00 |
| Other – AMANDA CIARMATARO | 2420-000 | N/A | 755.00 | 755.00 | 755.00 |
| Other – NATIONAL GRID | 2420-000 | N/A | 416.80 | 416.80 | 416.80 |
| Other – MARLBORO FILES, INC | 2410-000 | N/A | 1,963.45 | 1,963.45 | 1,963.45 |
| Other – Document Technologies, Inc. | 2990-000 | N/A | 301.48 | 301.48 | 301.48 |
| Other – Harbor Fuel Oil Corporation | 2420-000 | N/A | 147.42 | 147.42 | 147.42 |
| Other – ROUND TABLE GROUP, INC. | 2990-000 | N/A | 26,656.00 | 26,656.00 | 26,656.00 |
| Other – GUIDANCE SOFTWARE | 2990-000 | N/A | 3,464.58 | 3,464.58 | 3,464.58 |
| Other – VERITEXT NEW YORK REPORTING CO. | 2990-000 | N/A | 1,705.60 | 1,705.60 | 1,705.60 |

| Description | Code | Ref | Amount 1 | Amount 2 | Amount 3 |
|---|---|---|---|---|---|
| Other – VERITEXT NEW YORK REPORTING CO. | 2990-000 | N/A | 3,885.50 | 3,885.50 | 3,885.50 |
| Other – VERITEXT NEW YORK REPORTING CO. | 2990-000 | N/A | 988.50 | 988.50 | 988.50 |
| Other – VERITEXT NEW YORK REPORTING CO. | 2990-000 | N/A | 125.00 | 125.00 | 125.00 |
| Other – VERITEXT NEW YORK REPORTING CO. | 2990-000 | N/A | 847.45 | 847.45 | 847.45 |
| Other – VERITEXT NEW YORK REPORTING CO. | 2990-000 | N/A | 1,855.20 | 1,855.20 | 1,855.20 |
| Other – VERITEXT NEW YORK REPORTING CO. | 2990-000 | N/A | 1,740.10 | 1,740.10 | 1,740.10 |
| Other – VERITEXT NEW YORK REPORTING CO. | 2990-000 | N/A | 521.45 | 521.45 | 521.45 |
| Other – VERITEXT NEW YORK REPORTING CO. | 2990-000 | N/A | 1,562.65 | 1,562.65 | 1,562.65 |
| Other – COFFIN LANDSCAPING – FAIRVIEW GARDENING | 2420-000 | N/A | 350.00 | 350.00 | 350.00 |
| Other – VISCO PUMPING | 2420-000 | N/A | 1,770.00 | 1,770.00 | 1,770.00 |
| Other – VERITEXT NEW YORK REPORTING CO. | 2990-000 | N/A | 2,765.15 | 2,765.15 | 2,765.15 |
| Other – LOBOSCO INSURANCE GROUP, LLC | 2420-000 | N/A | 630.00 | 630.00 | 630.00 |
| Other – MARLBORO FILES, INC | 2410-000 | N/A | 1,963.45 | 1,963.45 | 1,963.45 |
| Other – ESQUIRE LITIGATION SOLUTIONS | 2990-000 | N/A | 1,357.07 | 1,357.07 | 1,357.07 |
| Other – NATIONAL GRID | 2420-000 | N/A | 802.01 | 802.01 | 802.01 |
| Other – CONGDON & COLEMAN INS. AGENCY | 2420-000 | N/A | 2,162.16 | 2,162.16 | 2,162.16 |
| Other – ESQUIRE LITIGATION SOLUTIONS | 2990-000 | N/A | 1,357.07 | 1,357.07 | 1,357.07 |
| Other – MARLBORO FILES, INC | 2410-000 | N/A | 1,963.45 | 1,963.45 | 1,963.45 |
| Other – LOBOSCO INSURANCE GROUP, LLC | 2420-000 | N/A | -1,320.80 | -1,320.80 | -1,320.80 |
| Other – AMANDA CIARMATARO | 2420-000 | N/A | 600.00 | 600.00 | 600.00 |
| Other – AMANDA CIARMATARO | 2420-000 | N/A | 318.75 | 318.75 | 318.75 |
| Other – INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 15,000.00 | 15,000.00 | 15,000.00 |
| Auctioneer for Trustee Fees (including buyers premiums) – JEROME J. MANNING & CO. | 3610-000 | N/A | 204,122.37 | 204,122.37 | 204,122.37 |
| Auctioneer for Trustee Fees (including buyers premiums) – MAX SPANN REAL ESTATE & | 3610-000 | N/A | 165,877.63 | 165,877.63 | 165,877.63 |
| Other – ROYAL INDEMNITY STIF POOL | 2990-000 | N/A | 261,609.86 | 261,609.86 | 261,609.86 |
| Other – JP MORGAN CHASE BANK | 2990-000 | N/A | 3,500.00 | 3,500.00 | 3,500.00 |
| Other – MARLBORO FILES, INC | 2410-000 | N/A | 1,963.45 | 1,963.45 | 1,963.45 |
| Other – BRUCE A. GREEN | 3991-000 | N/A | 13,500.00 | 13,500.00 | 13,500.00 |
| Other – NATIONAL GRID | 2420-000 | N/A | 742.51 | 742.51 | 742.51 |
| Other – VERITEXT NEW YORK REPORTING CO. | 2990-000 | N/A | 1,621.00 | 1,621.00 | 1,621.00 |
| Other – VERITEXT NEW YORK REPORTING CO. | 2990-000 | N/A | 1,168.70 | 1,168.70 | 1,168.70 |
| Other – VERITEXT NEW YORK REPORTING CO. | 2990-000 | N/A | 1,394.44 | 1,394.44 | 1,394.44 |
| Other – VERITEXT NEW YORK REPORTING CO. | 2990-000 | N/A | 1,024.68 | 1,024.68 | 1,024.68 |
| Other – VERITEXT NEW YORK REPORTING CO. | 2990-000 | N/A | 652.42 | 652.42 | 652.42 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – VERITEXT NEW YORK REPORTING CO. | 2990-000 | N/A | 1,517.65 | 1,517.65 | 1,517.65 |
| Other – VERITEXT NEW YORK REPORTING CO. | 2990-000 | N/A | 1,024.19 | 1,024.19 | 1,024.19 |
| Other – VERITEXT NEW YORK REPORTING CO. | 2990-000 | N/A | 1,825.55 | 1,825.55 | 1,825.55 |
| Other – VERITEXT NEW YORK REPORTING CO. | 2990-000 | N/A | 1,667.75 | 1,667.75 | 1,667.75 |
| Other – MARLBORO FILES, INC | 2410-000 | N/A | 1,963.45 | 1,963.45 | 1,963.45 |
| Other – GUARANTEED SUBPOENA SERVICE, INC. | 2990-000 | N/A | 149.95 | 149.95 | 149.95 |
| Other – GUARANTEED SUBPOENA SERVICE, INC. | 2990-000 | N/A | 20.00 | 20.00 | 20.00 |
| Other – GUARANTEED SUBPOENA SERVICE, INC. | 2990-000 | N/A | 149.95 | 149.95 | 149.95 |
| Other – VERITEXT NEW YORK REPORTING CO. | 2990-000 | N/A | 1,085.89 | 1,085.89 | 1,085.89 |
| Other – ROUND TABLE GROUP, INC. | 2990-000 | N/A | 3,472.00 | 3,472.00 | 3,472.00 |
| Other – Philbrick & Avery | 3210-000 | N/A | 4,000.00 | 4,000.00 | 4,000.00 |
| Other – Philbrick & Avery | 3210-000 | N/A | 5,375.00 | 5,375.00 | 5,375.00 |
| Auctioneer for Trustee Fees (including buyers premiums) – Jerome J. Manning & | 3610-000 | N/A | 204,122.37 | 204,122.37 | 204,122.37 |
| Auctioneer for Trustee Fees (including buyers premiums) – Max Spann Real Estate & | 3610-000 | N/A | 165,877.63 | 165,877.63 | 165,877.63 |
| Other – Philbrick & Avery, LLP | 2500-000 | N/A | 3,035.20 | 3,035.20 | 3,035.20 |
| Other – VERITEXT PENNSYLVANIA REPORTING CO. | 2690-000 | N/A | 655.50 | 655.50 | 655.50 |
| Other – MARLBORO FILES, INC. | 2420-000 | N/A | 1,963.45 | 1,963.45 | 1,963.45 |
| Other – ESQUIRE DEPOSITION SERVICES, LLC | 2990-000 | N/A | 501.95 | 501.95 | 501.95 |
| Other – INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 44,484.00 | 44,484.00 | 44,484.00 |
| Other – MARLBORO FILES, INC. | 2410-000 | N/A | 3,926.90 | 3,926.90 | 3,926.90 |
| Other – WILCOX & FETZER, LTD | 2990-000 | N/A | 1,084.68 | 1,084.68 | 1,084.68 |
| Other – NATIONAL DEPO | 2990-000 | N/A | 597.85 | 597.85 | 597.85 |
| Other – MARLBORO FILES, INC | 2410-000 | N/A | 1,963.45 | 1,963.45 | 1,963.45 |
| Other – INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 1,156.86 | 1,156.86 | 1,156.86 |
| Other – Marlboro Files, Inc. | 2410-000 | N/A | 1,963.45 | 1,963.45 | 1,963.45 |
| Other – Wilcox & Fetzer, Ltd | 2410-000 | N/A | 20.00 | 20.00 | 20.00 |
| Other – VERITEXT NEW JERSEY REPORTING CO. | 2990-000 | N/A | 674.00 | 674.00 | 674.00 |
| Other – MARLBORO FILES, INC | 2410-000 | N/A | 1,963.45 | 1,963.45 | 1,963.45 |
| Other – LOBOSCO INSURANCE GROUP, LLC | 2420-002 | N/A | -282.00 | -282.00 | -282.00 |
| Other – ESQUIRE DEPOSITION SERVICES, LLC | 2990-000 | N/A | 680.62 | 680.62 | 680.62 |
| Other – JPMORGAN  CHASE BANK, N.A. | 2990-000 | N/A | 3,500.00 | 3,500.00 | 3,500.00 |
| Other – MARLBORO FILES, INC | 2410-000 | N/A | 1,963.45 | 1,963.45 | 1,963.45 |
| Other – MARLBORO FILES, INC | 2410-000 | N/A | 1,963.45 | 1,963.45 | 1,963.45 |
| Other – MARLBORO FILES, INC | 2410-000 | N/A | 3,926.90 | 3,926.90 | 3,926.90 |

| | | | | | |
|---|---|---|---|---|---|
| Other – JPMORGAN CHASE BANK, N.A. | 2810-000 | N/A | -850.55 | -850.55 | -850.55 |
| Other – JPMORGAN CHASE BANK | 2810-000 | N/A | -693.61 | -693.61 | -693.61 |
| Other – MARLBORO FILES, INC. | 2420-000 | N/A | 1,963.45 | 1,963.45 | 1,963.45 |
| Attorney for Trustee Fees (Trustee Firm) – MCELROY, DEUTSCH, MULVANEY & CARPENTER, | 3110-000 | N/A | -356.77 | -356.77 | -356.77 |
| Other – MARLBORO FILES, INC. | 2420-000 | N/A | 2,463.45 | 2,463.45 | 2,463.45 |
| Other – GUY DI SIMPLICO | 3731-000 | N/A | 9,720.00 | 9,720.00 | 9,720.00 |
| Other – MARLBORO FILES, INC. | 2410-000 | N/A | 3,746.91 | 3,746.91 | 3,746.91 |
| Other – INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 390.66 | 390.66 | 390.66 |
| Other – MARLBORO FILES, INC. | 2410-000 | N/A | 5,933.35 | 5,933.35 | 5,933.35 |
| Other – MARLBORO FILES, INC. | 2410-000 | N/A | 3,926.90 | 3,926.90 | 3,926.90 |
| Other – MARLBORO FILES, INC. | 2410-000 | N/A | 5,590.35 | 5,590.35 | 5,590.35 |
| Other – INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 13,487.00 | 13,487.00 | 13,487.00 |
| Other – MARLBORO FILES, INC. | 2410-000 | N/A | 7,853.35 | 7,853.35 | 7,853.35 |
| Other – INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 167.70 | 167.70 | 167.70 |
| Other – MARLBORO FILES, INC. | 2410-000 | N/A | 3,926.90 | 3,926.90 | 3,926.90 |
| Other – MARLBORO FILES, iNC. | 2410-000 | N/A | 3,926.90 | 3,926.90 | 3,926.90 |
| Other – MARLBORO FILES, iNC. | 2410-000 | N/A | 3,926.90 | 3,926.90 | 3,926.90 |
| Other – INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 14,000.00 | 14,000.00 | 14,000.00 |
| Other – MARLBORO FILES, iNC. | 2410-000 | N/A | 5,890.35 | 5,890.35 | 5,890.35 |
| Other – MARLBORO FILES, iNC. | 2410-000 | N/A | 3,926.90 | 3,926.90 | 3,926.90 |
| Other – MARLBORO FILES, iNC. | 2410-000 | N/A | 3,926.90 | 3,926.90 | 3,926.90 |
| Other – MARLBORO FILES, iNC. | 2410-000 | N/A | 1,963.45 | 1,963.45 | 1,963.45 |
| Other – MARLBORO FILES, iNC. | 2410-000 | N/A | 1,963.45 | 1,963.45 | 1,963.45 |
| Other – INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 308.31 | 308.31 | 308.31 |
| Other – MARLBORO FILES, iNC. | 2410-000 | N/A | 1,963.45 | 1,963.45 | 1,963.45 |
| Other – MARLBORO FILES, iNC. | 2410-000 | N/A | 1,963.45 | 1,963.45 | 1,963.45 |
| Other – MARLBORO FILES, iNC. | 2410-000 | N/A | 1,963.45 | 1,963.45 | 1,963.45 |
| Other – MARLBORO FILES, iNC. | 2410-000 | N/A | 1,963.45 | 1,963.45 | 1,963.45 |
| Other – JAMS | 2990-000 | N/A | 6,200.00 | 6,200.00 | 6,200.00 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 419.91 | 419.91 | 419.91 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 166.88 | 166.88 | 166.88 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 149.00 | 149.00 | 149.00 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 12.63 | 12.63 | 12.63 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 925.49 | 925.49 | 925.49 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---:|---:|---:|
| Other – The Bank of New York Mellon | 2600-000 | N/A | 2,264.46 | 2,264.46 | 2,264.46 |
| Other – MARLBORO FILES, iNC. | 2410-000 | N/A | 1,963.45 | 1,963.45 | 1,963.45 |
| Other – JAMS | 2990-002 | N/A | -1,724.82 | -1,724.82 | -1,724.82 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 2,654.33 | 2,654.33 | 2,654.33 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 163.32 | 163.32 | 163.32 |
| Other – MARLBORO FILES, iNC. | 2410-000 | N/A | 1,963.45 | 1,963.45 | 1,963.45 |
| Other – INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 14,000.00 | 14,000.00 | 14,000.00 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 5,136.99 | 5,136.99 | 5,136.99 |
| Other – MARLBORO FILES, iNC. | 2410-000 | N/A | 1,963.45 | 1,963.45 | 1,963.45 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 4,965.75 | 4,965.75 | 4,965.75 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – MARLBORO FILES, iNC. | 2410-000 | N/A | 1,963.45 | 1,963.45 | 1,963.45 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 5,479.44 | 5,479.44 | 5,479.44 |
| Other – MARLBORO FILES, iNC. | 2410-000 | N/A | 1,963.45 | 1,963.45 | 1,963.45 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 1,444.04 | 1,444.04 | 1,444.04 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 78.21 | 78.21 | 78.21 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 3,692.94 | 3,692.94 | 3,692.94 |
| Other – INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 2,890.52 | 2,890.52 | 2,890.52 |
| Other – MORRIS JAMES LLP | 3991-000 | N/A | 2,008.50 | 2,008.50 | 2,008.50 |
| Other – MARLBORO FILES, iNC. | 2410-000 | N/A | 1,963.45 | 1,963.45 | 1,963.45 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 5,465.41 | 5,465.41 | 5,465.41 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – MARLBORO FILES, INC. | 2410-000 | N/A | 1,963.45 | 1,963.45 | 1,963.45 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 4,952.18 | 4,952.18 | 4,952.18 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – MARLBORO FILES, INC. | 2410-000 | N/A | 1,963.45 | 1,963.45 | 1,963.45 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 5,122.95 | 5,122.95 | 5,122.95 |
| Other – MARLBORO FILES, INC. | 2410-000 | N/A | 1,963.45 | 1,963.45 | 1,963.45 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 4,952.18 | 4,952.18 | 4,952.18 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---:|---:|---:|
| Other – The Bank of New York Mellon | 2600-000 | N/A | 5,635.24 | 5,635.24 | 5,635.24 |
| Other – MARLBORO FILES, INC. | 2410-000 | N/A | 1,963.45 | 1,963.45 | 1,963.45 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 4,952.18 | 4,952.18 | 4,952.18 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – MARLBORO FILES, INC. | 2410-000 | N/A | 1,963.45 | 1,963.45 | 1,963.45 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 5,464.48 | 5,464.48 | 5,464.48 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 439.52 | 439.52 | 439.52 |
| Other – MARLBORO FILES, INC. | 2410-000 | N/A | 1,963.45 | 1,963.45 | 1,963.45 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 5,293.71 | 5,293.71 | 5,293.71 |
| Other – MARLBORO FILES, INC. | 2410-000 | N/A | 1,963.45 | 1,963.45 | 1,963.45 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 4,781.42 | 4,781.42 | 4,781.42 |
| Other – MARLBORO FILES, INC. | 2410-000 | N/A | 1,963.45 | 1,963.45 | 1,963.45 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 5,635.24 | 5,635.24 | 5,635.24 |
| Other – MARLBORO FILES, INC. | 2410-000 | N/A | 1,963.45 | 1,963.45 | 1,963.45 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 5,122.95 | 5,122.95 | 5,122.95 |
| Other – INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 14,000.00 | 14,000.00 | 14,000.00 |
| Other – MARLBORO FILES, INC. | 2410-000 | N/A | 1,963.45 | 1,963.45 | 1,963.45 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,677.73 | 2,677.73 | 2,677.73 |
| Other – MARLBORO FILES, INC. | 2410-000 | N/A | 1,963.45 | 1,963.45 | 1,963.45 |
| Other – INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 2,147.93 | 2,147.93 | 2,147.93 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,163.59 | 3,163.59 | 3,163.59 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,684.93 | 2,684.93 | 2,684.93 |
| Other – MARLBORO FILES, INC. | 2410-000 | N/A | 1,500.00 | 1,500.00 | 1,500.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,068.49 | 3,068.49 | 3,068.49 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,972.60 | 2,972.60 | 2,972.60 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,684.93 | 2,684.93 | 2,684.93 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,164.38 | 3,164.38 | 3,164.38 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,876.71 | 2,876.71 | 2,876.71 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other – INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 14,000.00 | 14,000.00 | 14,000.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,164.38 | 3,164.38 | 3,164.38 |
| Other – INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 2,948.84 | 2,948.84 | 2,948.84 |

**UST Form 101-7-TDR (10/1/2010)**

| Other – INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 14,000.00 | 14,000.00 | 14,000.00 |
| Other – INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 3,682.35 | 3,682.35 | 3,682.35 |
| Other – INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | -1,412.12 | -1,412.12 | -1,412.12 |
| Other – INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 14,000.00 | 14,000.00 | 14,000.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $21,350,824.24 | $21,323,444.52 | $21,323,444.52 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| FOX ROTHSCHILD, LLP | 6210-000 | N/A | 350,000.00 | 350,000.00 | 350,000.00 |
| BAKER TILLY, FORMERLY PARENTE RANDOLPH, LLC | 6700-000 | N/A | 8,678.37 | 8,678.36 | 8,678.36 |
| LOWENSTEIN SANDLER | 6700-000 | N/A | 122,999.17 | 122,999.17 | 122,999.17 |
| POTTER ANDERSON & CARROON, LLP | 6700-000 | N/A | 319,532.24 | 319,532.24 | 144,403.51 |
| PENTA ADVISORY SERV ICES | 6700-000 | N/A | 31,456.50 | 31,456.50 | 31,456.50 |
| TENNESSEE DEPARTMENT OF REVENUE | 6990-000 | N/A | 355.30 | 355.30 | 355.30 |
| Sonnenschein Nath & Rosenthal | 6710-000 | N/A | 1,110.00 | 1,110.00 | 1,110.00 |
| THE BAYARD FIRM | 6220-000 | N/A | 32,108.50 | 32,108.50 | 32,108.50 |
| ROYAL INDEMNITY | 6990-000 | N/A | 1,000,000.00 | 1,000,000.00 | 1,000,000.00 |
| SCHWARTZ TOBIA STANZIALE | 6110-000 | N/A | 36,039.25 | 36,039.25 | 36,039.25 |
| SCHWARTZ TOBIA STANZIALE | 6120-000 | N/A | 639.81 | 639.81 | 639.81 |
| EAB LEASING CORP. BY AND THROUGH ITS AMERICAN EQUIPMENT LEAS | 6910-000 | N/A | 34,482.96 | 34,482.96 | 34,482.96 |
| SUNGARD RECOVERY SERVICES, LP, SUCCESSOR OF INTEREST-SUNGARD | 6990-000 | N/A | 184,990.93 | 34,163.73 | 34,163.73 |
| ATAPCO CHRISTIANA, INC. | 6990-000 | N/A | 14,038.29 | 14,038.29 | 14,038.29 |
| DELAWARE ENTERPRISES | 6910-000 | N/A | 49,908.20 | 875.00 | 875.00 |
| COMMONWEALTH OF PENNSYLVANIA | 6820-000 | N/A | 903.00 | 903.00 | 903.00 |
| McCarter & English | 6700-000 | N/A | 4,912.63 | 4,912.63 | 4,912.63 |
| McCARTER & ENGLISH, LLP | 6700-000 | N/A | 45,233.41 | 45,233.41 | 45,233.41 |
| CANON FINANCIAL SERVICES, INC. | 6910-000 | N/A | 38,167.26 | 38,167.26 | 38,167.26 |
| DILWORTH PAXTON | 6220-000 | N/A | 79,465.43 | 79,465.43 | 79,465.43 |
| Sonnenschein Nath & Rosenthal | 6700-000 | N/A | 15,331.94 | 15,331.94 | 15,331.94 |
| ADP, INC. | 6990-000 | N/A | 113.35 | 113.35 | 113.35 |
| TRANSPORT TECH | 6990-000 | N/A | 80.07 | 80.07 | 80.07 |
| TRISTATE COURIER & CARRIAGE | 6990-000 | N/A | 86.50 | 86.50 | 86.50 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| BANKRUPTCY SERVICES, INC. | 6990-000 | N/A | 448.11 | 448.11 | 448.11 |
| TERRANCE CLARK | 6990-000 | N/A | 66.30 | 66.30 | 66.30 |
| ADP, INC. | 6990-000 | N/A | 138.40 | 138.40 | 138.40 |
| PARENTE RANDOLPH, LLC | 6700-000 | N/A | 177,267.25 | 177,267.25 | 177,267.25 |
| PARENTE RANDOLPH, LLC | 6700-000 | N/A | -115,572.30 | -115,572.30 | -115,572.30 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $2,432,980.87 | $2,233,120.46 | $2,057,991.73 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00019 -1 | DONNA MILLER | 5300-000 | N/A | 18,000.00 | 0.00 | 0.00 |
| 00028 -1 | Randall J. Noga | 5300-000 | N/A | 82,775.88 | 4,650.00 | 4,650.00 |
| 00053 -1 | BOHANNA, BRIAN A. | 5300-000 | N/A | 18,000.00 | 2,000.00 | 2,000.00 |
| 00152 -1 | DELAWARE DEPT OF LABOR | 5800-000 | N/A | 1,474.13 | 0.00 | 0.00 |
| 00164 -1 | DELAWARE DEPT OF LABOR | 5800-000 | N/A | 1,474.13 | 1,474.13 | 1,474.13 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $121,724.14 | $8,124.13 | $8,124.13 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 29 -1 | Office of the United States Trustee | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 00001 -1 | PEPPER HAMILTON LLP | 7100-000 | N/A | 526,161.86 | 0.00 | 0.00 |
| 00002 -1 | INTERNATIONAL BENEFITS GROUP, INC. | 7100-000 | N/A | 290,000.00 | 0.00 | 0.00 |
| 00003 -1 | MILLER, DONNA | 7100-000 | unknown | 39,635.99 | 39,635.99 | 2,129.52 |
| 00004 -1 | Sprint Communications LP | 7100-000 | N/A | 19,763.50 | 0.00 | 0.00 |
| 00005 -1 | AIT Corporation | 7100-000 | N/A | 93,356.50 | 0.00 | 0.00 |
| 00006 -1 | AVAYA FKA LUCENT TECHNOLOGIES | 7100-000 | unknown | 11,548.60 | 11,548.60 | 620.48 |
| 00007 -1 | Iron Mountain Records Management, Inc. | 7100-000 | N/A | 16,683.37 | 0.00 | 0.00 |
| 00008 -1 | AVAYA FKA LUCENT TECHNOLOGIES | 7100-000 | N/A | 11,359.28 | 0.00 | 0.00 |
| 00009 -1 | Iron Mountain Records Management, Inc. | 7100-000 | N/A | 18,502.40 | 0.00 | 0.00 |
| 00010 -1 | Sprint Communications LP | 7100-000 | N/A | 20,777.12 | 20,777.12 | 1,116.30 |
| 00011 -1 | CSC TRUST COMPANY OF DELAWARE | 7100-000 | N/A | 144.00 | 144.00 | 7.75 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 00012 -1 | Augusta School of Massage | 7100-000 | N/A | 12,722.19 | 12,722.19 | 683.53 |
| 00013 -1 | Union Press Printing | 7100-000 | N/A | 2,691.00 | 2,691.00 | 144.59 |
| 00014 -1 | Robert Half, Inc. | 7100-000 | N/A | 13,000.00 | 13,000.00 | 698.46 |
| 00015 -1 | Canon Financial Services, Inc. | 7100-000 | N/A | 615,712.05 | 615,712.05 | 33,080.18 |
| 00016 -1 | Caldwell Flexible Staffing Service | 7100-000 | N/A | 24,275.86 | 24,275.86 | 936.20 |
| | CLERK, US BANKRUPTCY COURT - Caldwell Flexible Staffing | 7100-001 | N/A | N/A | N/A | 368.07 |
| 00017 -1 | InfoSystems, Inc. | 7100-000 | N/A | 16,433.64 | 0.00 | 0.00 |
| 00018 -1 | VICKERS, CHARLOTTE | 7100-000 | N/A | 18,000.00 | 0.00 | 0.00 |
| 00020 -1 | MORRIS, JUDITH M. | 7100-000 | N/A | 6,865.60 | 0.00 | 0.00 |
| 00021 -1 | NATIONAL DRIVING ACADEMY-GREENSBURG | 7100-000 | N/A | 42,446.90 | 42,446.90 | 2,280.54 |
| 00022 -1 | CAREER EDUCATIONAL, INC., d/b/a ATDS | 7100-000 | N/A | 23,028.74 | 23,028.74 | 1,237.27 |
| 00024 -1 | CAPEHART SCATCHARD, ATTORNEY TRUST ACCT | 7100-000 | N/A | 116,496.19 | 116,496.19 | 6,258.96 |
| 00025 -1 | PROGRAMMERS PARADISE, INC. | 7100-000 | N/A | 292,319.25 | 292,319.25 | 15,705.36 |
| 00026 -1 | TRUCKING STREET, IN. | 7100-000 | N/A | 358,217.15 | 0.00 | 0.00 |
| 00027 -1 | AVAYA INC. C/O DUN & BRASTREET | 7100-000 | N/A | 11,359.28 | 0.00 | 0.00 |
| 00028U-1 | Randall J. Noga | 7100-000 | N/A | 82,775.88 | 350.00 | 350.00 |
| 00029 -1 | CLERK, US BANKRUPTCY COURT - DOCUMENT SECURITY MANAGEMENT | 7100-001 | N/A | 159.00 | 159.00 | 8.55 |
| 00030 -1 | PC PROFESSOR | 7100-000 | N/A | 1,722.87 | 1,722.87 | 92.57 |
| 00031 -1 | PIONEER FUNDING GROUP, LLC, TRANSFEREE | 7100-000 | N/A | 75,000.00 | 75,000.00 | 4,029.51 |
| 00032 -1 | PIONEER FUNDING GROUP, LLC, TRANSFEREE | 7100-000 | N/A | 206,000.00 | 206,000.00 | 11,067.71 |
| 00033 -1 | PIONEER FUNDING GROUP, LLC | 7100-000 | N/A | 49,714.07 | 49,714.07 | 2,670.98 |
| 00035 -1 | HANBY'S INC. | 7100-000 | N/A | 2,864.51 | 0.00 | 0.00 |
| 00036 -1 | GE CAPITAL/VENDOR FINANCIAL SERVICES | 7100-000 | N/A | 108,857.74 | 108,857.74 | 5,848.58 |
| 00037 -1 | CROSSCOUNTRY TRUCK DRIVING SCHOOL | 7100-000 | N/A | 28,000.00 | 28,000.00 | 1,504.36 |
| 00038 -1 | COMMERCIAL CARRIER SERVICES, INC. | 7100-000 | N/A | 18,328.57 | 18,328.57 | 984.74 |
| 00039 -1 | SUNGARD RECOVERY SERVICES, LP, SUCCESSOR OF | 7100-000 | N/A | 184,991.93 | 150,828.20 | 8,103.51 |
| 00040 -1 | ATAPCO CHRISTIANA, INC. | 7100-000 | N/A | 77,825.53 | 77,825.53 | 4,181.31 |
| 00042 -1 | ATAPCO CHRISTIANA, INC. | 7100-000 | N/A | 132,951.81 | 132,951.81 | 7,143.06 |
| 00043 -1 | METROPOLITAN LIFE INSURANCE COMPANY | 7100-000 | N/A | 64,028.00 | 64,028.00 | 3,440.01 |
| 00044 -1 | SWH FUNDING CORP. | 7100-000 | N/A | 4,556,522.00 | 0.00 | 0.00 |
| 00045 -1 | NAPIER TRUCK DRIVER TRAINING, INC. | 7100-000 | N/A | 56,932.21 | 0.00 | 0.00 |
| 00046 -1 | STUDENT LOAN SERVICING, LLC | 7100-000 | N/A | 372,378.10 | 0.00 | 0.00 |
| 00047 -1 | DELL FINANCIAL SERVICES, INC. | 7100-000 | N/A | 259,462.17 | 259,462.17 | 13,940.04 |
| 00048 -1 | AMERICAN EAGLE TRUCK DRIVER ACADEMY CORP | 7100-000 | N/A | 264,655.46 | 264,655.46 | 14,219.06 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---:|---:|---:|
| 00049 -1 | SCOLA, STEPHANIE M. | 7100-000 | N/A | 18,000.00 | 0.00 | 0.00 |
| 00050 -1 | SCOLA, STEPHANIE M. | 7100-000 | N/A | 39,021.48 | 39,021.48 | 2,096.49 |
| 00051 -1 | COMMERCIAL DRIVER SERVICES, INC. | 7100-000 | N/A | 89,665.00 | 0.00 | 0.00 |
| 00052 -1 | SCHROF, ROBERT L. | 7100-000 | N/A | 18,000.00 | 0.00 | 0.00 |
| 00054 -1 | PIONEER FUNDING GROUP, TRANSFEREE | 7100-000 | N/A | 230,254.00 | 230,254.00 | 12,370.79 |
| 00055 -1 | CLERK, US BANKRUPTCY COURT - VERIZON | 7100-001 | N/A | 2,280.42 | 2,280.42 | 122.52 |
| 00056 -1 | NEW CASTLE ARTS LTD | 7100-000 | N/A | 665.32 | 0.00 | 0.00 |
| 00057 -1 | NATIONAL TRACTOR TRAINING SCHOOL, INC. | 7100-000 | N/A | 121,193.75 | 0.00 | 0.00 |
| 00058 -1 | PIONEER FUNDING GROUP, LLC, TRANSFEREE | 7100-000 | unknown | 44,000.00 | 44,000.00 | 2,363.97 |
| 00059 -1 | O'BRIEN, ANGELA M. | 7100-000 | N/A | 18,000.00 | 0.00 | 0.00 |
| 00060 -1 | O'BRIEN, ANGELA M. | 7100-000 | N/A | 8,333.00 | 8,333.00 | 447.70 |
| 00061 -1 | NATIONAL BUSINESS INSTITUTE OF FLORIDA  INC. | 7100-000 | N/A | 90,129.75 | 0.00 | 0.00 |
| 00062 -1 | Bearcat Truck Driving School | 7100-000 | N/A | 1,090,814.35 | 0.00 | 0.00 |
| 00063 -1 | U.S. TRUCK DRIVER TRAINING SCHOOL, INC. | 7100-000 | N/A | 528,138.56 | 0.00 | 0.00 |
| 00064 -1 | PITNEY BOWES CREDIT CORPORATION | 7100-000 | N/A | 3,170.31 | 3,170.31 | 170.33 |
| 00065 -1 | CDG INTERIORS | 7100-000 | N/A | 3,586.10 | 0.00 | 0.00 |
| 00066 -1 | TUDOR ENTERPRISES INC. | 7100-000 | N/A | 1,734,676.10 | 0.00 | 0.00 |
| 00067 -1 | L. GORDON CARTER, DIRECTOR | 7100-000 | N/A | 32,480.00 | 32,480.00 | 1,745.04 |
| 00068 -1 | SCOLA, STEPHANIE M. | 7100-000 | N/A | 18,000.00 | 0.00 | 0.00 |
| 00069 -1 | W.H. WATSON ENTERPRISES, INC. | 7100-000 | N/A | 255,680.00 | 255,680.00 | 13,736.84 |
| 00070 -1 | NORTH ALABAMA. DRIVING ACADEMY, INC. | 7100-000 | N/A | 531,655.00 | 531,655.00 | 28,564.06 |
| 00071 -1 | COMMERCIAL DRIVER TRAINING, INC. | 7100-000 | N/A | 26,368.00 | 26,368.00 | 1,416.67 |
| 00072 -1 | UNITED TRUCK & CAR DRIVING SCHOOL | 7100-000 | N/A | 95,755.76 | 0.00 | 0.00 |
| 00073 -1 | JBW MANAGEMENT COMPANY | 7100-000 | N/A | 1,159,117.23 | 0.00 | 0.00 |
| 00074 -1 | MP III HOLDINGS T/A SCHOOLS | 7100-000 | N/A | 3,085,511.22 | 0.00 | 0.00 |
| 00075 -1 | FLEET BUSINESS CREDIT, LLC | 7100-000 | N/A | 32,896.35 | 32,896.35 | 1,268.65 |
| | CLERK, US BANKRUPTCY COURT - FLEET BUSINESS CREDIT, LLC | 7100-001 | N/A | N/A | N/A | 498.76 |
| 00076 -1 | FLEET BUSINESS CREDIT, LLC | 7100-000 | N/A | 6,201.38 | 6,201.38 | 239.16 |
| | CLERK, US BANKRUPTCY COURT - FLEET BUSINESS CREDIT, LLC | 7100-001 | N/A | N/A | N/A | 94.02 |
| 00077 -1 | TRI-STATE EDUCATIONAL SYSTEMS, INC. | 7100-000 | N/A | 698,440.21 | 0.00 | 0.00 |
| 00078 -1 | CAREER PATH TRAINING CORPORATION | 7100-000 | N/A | 1,730,101.76 | 0.00 | 0.00 |
| 00079 -1 | HOWLAND REDDING, IV | 7100-000 | N/A | 10,120.00 | 10,120.00 | 543.71 |
| 00080 -1 | ACTION CAREER TRAINING, L.P. / ATTN: PAUL J. BRENMAN, | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 00081 -1 | UNITED STATES TRUCK DRIVING SCHOOL, INC./ ATTN: PAUL J. | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| 00082 -1 | COASTAL COLLEGE, INC./ ATTN: PAUL J. BRENNAN, ESQ. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 00083 -1 | TRANSPORT TRANING, INC. / ATTN: PAUL J. BRENMAN, ESQ. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 00084 -1 | TRANSPORTATION MARINO CENTER, INC./ ATTN: PAUL J. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 00085 -1 | QUALITY COLLEGE OF TRANSPORTATION CAREERS, | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 00086 -1 | CUSTOM TRAINING, INC. DBA INT'L SCHOOLS & INT'L | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 00087 -1 | COMMERCIAL DRIVER TRAINING, INC. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 00088 -1 | AMERICAN TRUCK TRAINING, INC. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 00089 -1 | VIMACS, INC. DBA ALLSTATE COMMERCIAL DRIVER TRAINING | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 00090 -1 | ALABAMA DRIVERS ACADEMY, INC. / ATTN: PAUL J BRENMAN | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 00091 -1 | TRUCK AMERICA TRAINING, INC. / ATTN: PAUL J BRENMAN | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 00092 -1 | DELAWARE ENTERPRISES | 7100-000 | N/A | 50,065.85 | 0.00 | 0.00 |
| 00093 -1 | COMMERCIAL DRIVER TRAINING, LLC | 7100-000 | N/A | 1,079,784.00 | 0.00 | 0.00 |
| 00094 -1 | CROSSROADS DRIVER TRAINING, LLC | 7100-000 | N/A | 872,898.30 | 0.00 | 0.00 |
| 00095 -1 | FRANKLIN CAREER CENTER DALLAS LLC | 7100-000 | N/A | 913,646.00 | 0.00 | 0.00 |
| 00096 -1 | AMERIMEX TRAINING CENTER LLC | 7100-000 | N/A | 1,144,452.50 | 0.00 | 0.00 |
| 00097 -1 | SKILLMASTER TRAINING CENTER LLC | 7100-000 | N/A | 1,746,575.85 | 0.00 | 0.00 |
| 00098 -1 | WEST BEND TRAINING CENTER LLC | 7100-000 | N/A | 11,302.00 | 0.00 | 0.00 |
| 00099 -1 | FRANKLIN CAREER CENTER-JACKSON LLC | 7100-000 | N/A | 1,498,233.72 | 0.00 | 0.00 |
| 00100 -1 | MATERIAL HANDLING TRAINING CENTER LLC | 7100-000 | N/A | 37,292.50 | 0.00 | 0.00 |
| 00101 -1 | HILLTOPPER'S HENRY EQUIPMENT LLC | 7100-000 | N/A | 472,665.00 | 0.00 | 0.00 |
| 00102 -1 | EAST COAST TRUCK DRIVING SCHOOL LLC | 7100-000 | N/A | 456,298.09 | 0.00 | 0.00 |
| 00103 -1 | FRANKLIN HENRY EQUIPMENT SCHOOL LLC | 7100-000 | N/A | 56,678.50 | 0.00 | 0.00 |
| 00104 -1 | MID STAR TRUCKING SCHOOL LLC | 7100-000 | N/A | 76,426.00 | 0.00 | 0.00 |
| 00105 -1 | INTERSTATE DRIVING ACADEMY LLC | 7100-000 | N/A | 969,050.19 | 0.00 | 0.00 |
| 00106 -1 | TOP GUN COL TRAINING CENTER LLC | 7100-000 | N/A | 245,087.50 | 0.00 | 0.00 |
| 00107 -1 | TOP GUN DRIVING ACADEMY LLC | 7100-000 | N/A | 775,508.42 | 0.00 | 0.00 |
| 00108 -1 | GATEWAY TRUCK DRIVING ACADEMY | 7100-000 | N/A | 842,286.00 | 0.00 | 0.00 |
| 00109 -1 | PREMIER TRUCK DRIVING ACADEMY | 7100-000 | N/A | 1,160,750.95 | 0.00 | 0.00 |
| 00110 -1 | DIESEL REPAIR INSTITUTE LLC | 7100-000 | N/A | 593,975.50 | 0.00 | 0.00 |
| 00111 -1 | PRO-SALES TRAINING LLC | 7100-000 | N/A | 111,250.00 | 0.00 | 0.00 |
| 00112 -1 | MID-AMERCA TRAINING CENTER LLC | 7100-000 | N/A | 940,840.97 | 0.00 | 0.00 |
| 00113 -1 | CHAMPION TRUCK DRIVING ACADEMY LLC | 7100-000 | N/A | 177,003.98 | 0.00 | 0.00 |
| 00114 -1 | CAPITAL TRAINING CENTER LLC | 7100-000 | N/A | 795,686.53 | 0.00 | 0.00 |
| 00115 -1 | HEARTLAND TRUCK DRIVING SCHOOL LLC | 7100-000 | N/A | 657,321.06 | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00116 -1 | FIVE STAR TRUCK DRIVING SCHOOL LLC | 7100-000 | unknown | 657,321.06 | 657,321.06 | 35,315.68 |
| 00117 -1 | FRANKLIN CAREER SERVICES LLC | 7100-000 | N/A | 22,320.20 | 0.00 | 0.00 |
| 00118 -1 | FRANKLIN CAREER SERVICES, INC. | 7100-000 | N/A | 17,402,247.58 | 0.00 | 0.00 |
| 00119 -1 | KATLAW CORPORATION, INC. | 7100-000 | N/A | 132,400.00 | 132,400.00 | 7,113.41 |
| 00120 -1 | Pacific Coast Truck School | 7100-000 | N/A | 50,882.94 | 50,882.94 | 2,733.77 |
| 00121 -1 | EDWARDS, WILHELMENIA | 7100-000 | N/A | 2,272.00 | 2,272.00 | 122.07 |
| 00122 -1 | DEPENDABLE SOURCE CORP. OF MS | 7100-000 | N/A | 725,608.25 | 725,608.25 | 38,984.53 |
| 00123 -1 | NEW ENGLAND TRACTOR TRAILER TRAINING SCHOOL OF MA. INC. | 7100-000 | N/A | 70,369.68 | 70,369.68 | 3,780.73 |
| 00124 -1 | WELLS FARGO MINNESOTA, NA / ATTN JOEL A. WAITE | 7100-000 | unknown | 465,876,202.27 | 0.00 | 0.00 |
| 00125 -1 | MICA INSURANCE CORP. / ATTN JOEL A. WAITE | 7100-000 | N/A | 467,855,868.21 | 0.00 | 0.00 |
| 00126 -1 | FDIC, AS RECEIVER FOR 10463 NOVA BANK | 7100-000 | N/A | 3,085,511.22 | 3,085,511.22 | 165,774.30 |
| 00127 -1 | TRUCK DRIVER INSTITUTE OF INDIANA INC. / ATTN STEVEN | 7100-000 | N/A | 461,942.75 | 0.00 | 0.00 |
| 00128 -1 | TEXAS TRUCK DRIVER INSTITUTE, INC./ ATTN STEVEN | 7100-000 | N/A | 423,788.85 | 0.00 | 0.00 |
| 00129 -1 | TRUCK DRIVER INSTITUTE OF FLORIDA, ./ ATTN STEVEN K. | 7100-000 | N/A | 688,351.55 | 0.00 | 0.00 |
| 00130 -1 | TRUCK DRIVER INSTITUTE, INC./ ATTN STEVEN K. KORTANE | 7100-000 | N/A | 1,429,579.45 | 0.00 | 0.00 |
| 00131 -1 | COMMERCIAL DRIVER INSTITUTE, INC./ ATTN STEVEN K. KORTANE | 7100-000 | N/A | 1,374,062.90 | 0.00 | 0.00 |
| 00132 -1 | YAO, ANDREW N. | 7100-000 | N/A | 6,950,000.00 | 0.00 | 0.00 |
| 00133 -1 | INSITE, INC. | 7100-000 | N/A | 42,000.00 | 42,000.00 | 2,256.52 |
| 00134 -1 | WELLS FARGO BANK MINNESOTA, NA/ c/o K.A. CONSTANTINE & | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 00135 -1 | ALLIANCE CORP. | 7100-000 | N/A | 1,622,821.66 | 0.00 | 0.00 |
| 00136 -1 | WILMINGTON TRUST CO. | 7100-000 | N/A | 100,000,000.00 | 0.00 | 0.00 |
| 00137 -1 | PNC BANK NA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 00138 -1 | AMERICA'S DRIVING FORCE OF GEORGIA, INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 00139 -1 | TRANSPORT TRAINING, INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 00140 -1 | QUALITY COLLEGE OF TRANSPORTATION CAREER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 00141 -1 | CUSTOM TRAINING INC, DBA INT'L SCHOOLS & INT'L SCHOOL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 00142 -1 | ALABAMA DRIVERS ACADEMY/ ATTN: PAUL J. BRENMAN, ESQ. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 00143 -1 | TRUCK AMERICA TRAINING, INC./ ATTN: PAUL J. BRENMAN, | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 00144 -1 | ASTRO HOLDINGS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 00145 -1 | UNITED STATES TRUCK DRIVING SCHOOL, INC../ ATTN: PAUL J. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 00146 -1 | COASTAL COLLEGE, INC../ ATTN: PAUL J. BRENMAN | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 00147 -1 | ACTION CAREER TRAINING, LP../ ATTN: PAUL J. BRENMAN | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 00148 -1 | AMERICA'S DRIVING FORCE OF GEORGIA, INC../ ATTN: PAUL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 00149 -1 | COMMERCIAL DRIVER TRAINING CONSULTANTS../ ATTN: PAUL J. | 7100-000 | N/A | N/A | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 00150 -1 | AMERICAN TRUCK TRAINING, INC.../ ATTN: PAUL J. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 00151 -1 | VIMACS INC, DBA ALLSTATE COMMERCIALDRIVER TRAINING./ | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 00153 -1 | CONTINENTAL TRUCK DRIVER TRAINING & EDUCATION SCHOOL | 7100-000 | N/A | 146,360.00 | 146,360.00 | 7,863.44 |
| 00154 -1 | TRANSTECH | 7100-000 | N/A | 22,009.00 | 0.00 | 0.00 |
| 00155 -1 | AVAYA, INC. | 7100-000 | N/A | 11,359.28 | 11,359.28 | 610.30 |
| 00156 -1 | Cannon Financial Services | 7100-000 | 0.00 | 38,167.26 | 0.00 | 0.00 |
| 00157 -1 | Pepper Hamilton | 7100-000 | N/A | 971.49 | 0.00 | 0.00 |
| 00158 -1 | Delaware Dept of Labor | 7100-000 | 0.00 | 1,474.13 | 0.00 | 0.00 |
| 00159 -1 | ROYAL INDEMNITY COMPANY | 7100-000 | N/A | 532,427,692.00 | 532,427,692.00 | 28,605,577.56 |
| 00160 -1 | Voided per Claims Agent | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 00161 -1 | EQUIFAX INFORMATION SVCS | 7100-000 | N/A | 400.00 | 400.00 | 21.49 |
| 00165 -1 | HANBY'S INC. | 7100-000 | N/A | 2,863.15 | 2,863.15 | 110.42 |
| | CLERK, US BANKRUPTCY COURT - HANBY'S INC. | 7100-001 | N/A | N/A | N/A | 43.41 |
| 00166 -1 | CDG INTERIORS | 7100-000 | N/A | 3,826.10 | 3,826.10 | 147.55 |
| | CLERK, US BANKRUPTCY COURT - CDG INTERIORS | 7100-001 | N/A | N/A | N/A | 58.01 |
| 00167 -1 | CROSSCOUNTRY DRIVER TRUCK SCHOOL | 7100-000 | N/A | 8,000.00 | 8,000.00 | 429.81 |
| 00168 -1 | MORRIS, JUDITH | 7100-000 | N/A | 6,865.60 | 6,865.60 | 368.87 |
| 00169 -1 | VICKERS, CHARLOTTE | 7100-000 | N/A | 18,000.00 | 0.00 | 0.00 |
| 00170 -1 | WESTERN NEW ENGLAND | 7100-000 | N/A | 8,451.00 | 8,451.00 | 454.04 |
| 00171 -1 | INTERNATIONAL BENEFITS GROUP, INC. | 7100-000 | N/A | 290,000.00 | 280,000.00 | 15,043.47 |
| 00172 -1 | InfoSystems, Inc. | 7100-000 | N/A | 16,433.64 | 0.00 | 0.00 |
| 00173 -1 | PROGRAMMERS PARADISE, INC. | 7100-000 | N/A | 26,483.75 | 26,483.75 | 1,422.88 |
| 00174 -1 | Augusta School of Massage | 7100-000 | N/A | 12,722.19 | 0.00 | 0.00 |
| 00175 -1 | CDL Truck Driving School | 7100-000 | 0.00 | 250,000.00 | 0.00 | 0.00 |
| 00176 -1 | CSC TRUST COMPANY OF DELAWARE | 7100-000 | N/A | 7,488.00 | 7,488.00 | 402.31 |
| 00177 -1 | ATDS | 7100-000 | N/A | 23,028.74 | 23,028.74 | 1,237.26 |
| 00178 -1 | DOCUMENT SECURITY MANAGEMENT | 7100-000 | N/A | 159.00 | 159.00 | 6.13 |
| | CLERK, US BANKRUPTCY COURT - DOCUMENT SECURITY MANAGEMENT | 7100-001 | N/A | N/A | N/A | 2.41 |
| 00179 -1 | PIONEER FUNDING GROUP, LLC | 7100-000 | N/A | 224,660.00 | 224,660.00 | 12,070.24 |
| 00180 -1 | CLERK, US BANKRUPTCY COURT - NEW CASTLE ARTS, LTD | 7100-001 | N/A | 665.32 | 665.32 | 35.75 |
| 00181 -1 | Accounts receivable Service Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 00182 -1 | QUALITY COLLEGE- FRESNO | 7100-000 | N/A | 53,196.00 | 53,196.00 | 2,051.51 |
| | CLERK, US BANKRUPTCY COURT - QUALITY COLLEGE- FRESNO | 7100-001 | N/A | N/A | N/A | 806.54 |
| 00183 -1 | AIT Corporation c/o Philip G. Mitchell | 7100-000 | N/A | 93,356.50 | 93,356.50 | 3,600.30 |

| Claim | Creditor | Code | | | | |
|---|---|---|---|---|---|---|
| | CLERK, US BANKRUPTCY COURT – AIT Corporation c/o Philip | 7100-001 | N/A | N/A | N/A | 1,415.44 |
| 00184 -1 | Transport Investment Group, Inc., dba prof. Truck | 7100-000 | 0.00 | 987,163.00 | 0.00 | 0.00 |
| 00185 -1 | WELLS FARGO FINANCIAL LEASING, INC. | 7100-000 | N/A | 4,578.18 | 4,578.18 | 245.97 |
| 00186 -1 | Commercial Tracking-Babylon | 7100-000 | N/A | 17,221.00 | 17,221.00 | 925.23 |
| 00187 -1 | Cannon Financial Services | 7100-000 | 0.00 | 38,167.26 | 0.00 | 0.00 |
| 00188 -1 | CAREER DEVELOPMENT CENTER | 7100-000 | N/A | 32,882.84 | 32,882.84 | 1,766.69 |
| 00189 -1 | MILLER, DONNA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 00190 -1 | TRUCKING STREET, INC. | 7100-000 | N/A | 358,217.15 | 358,217.15 | 19,245.82 |
| 00191 -1 | NEW CASTLE ARTS, LDT | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 00193 -1 | NAPIER TRUCK DRIVER TRAINING, INC. | 7100-000 | N/A | 56,932.21 | 0.00 | 0.00 |
| 00195 -1 | NATIONAL TRACTOR TRAINING SCHOOL, INC. | 7100-000 | N/A | 121,193.75 | 0.00 | 0.00 |
| 00197 -1 | INFOSYSTEMS, INC. | 7100-000 | N/A | 34,162.21 | 34,162.21 | 1,835.42 |
| 00198 -1 | HENSON TRUCK LEASING DBA THOROUGHBRED TRUCK TRAINING | 7100-000 | N/A | 2,032,144.40 | 0.00 | 0.00 |
| 00199 -1 | HENSON TRUCK LEASING DBA THOROUGHBRED TRUCK TRAINING | 7100-000 | unknown | 2,032,144.40 | 2,032,144.40 | 109,180.38 |
| 00200 -1 | JBW MANAGEMENT COMPANY | 7100-000 | N/A | 1,159,117.23 | 0.00 | 0.00 |
| 00201 -1 | Royal Indemnity | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 00203 -1 | FORTY 48 ASSOCIATES , LLC | 7100-000 | N/A | 100,994.92 | 100,994.92 | 5,426.12 |
| 00204 -1 | CAREER PATH TRAINING CORPORATION | 7100-000 | N/A | 1,730,101.76 | 1,730,101.76 | 92,952.64 |
| 00205 -1 | FIVE STAR TRUCK DRIVING SCHOOL LLC | 7100-000 | N/A | 1,257,123.03 | 0.00 | 0.00 |
| 00206 -1 | HEARTLAND TRUCK DRIVING SCHOOL LLC | 7100-000 | N/A | 657,321.06 | 0.00 | 0.00 |
| 00207 -1 | Top Gun Driving Academy | 7100-000 | N/A | 775,508.42 | 0.00 | 0.00 |
| 00208 -1 | GATEWAY TRUCK DRIVING ACADEMY | 7100-000 | N/A | 842,286.00 | 0.00 | 0.00 |
| 00209 -1 | PREMIER TRUCK DRIVING ACADEMY | 7100-000 | N/A | 1,160,750.95 | 0.00 | 0.00 |
| 00210 -1 | DIESEL REPAIR INSTITUTE LLC | 7100-000 | N/A | 593,975.50 | 0.00 | 0.00 |
| 00211 -1 | PRO-SALES TRAINING LLC | 7100-000 | N/A | 111,250.00 | 0.00 | 0.00 |
| 00212 -1 | MID-AMERCA TRAINING CENTER LLC | 7100-000 | N/A | 940,840.97 | 0.00 | 0.00 |
| 00213 -1 | CHAMPION TRUCK DRIVING ACADEMY LLC | 7100-000 | N/A | 177,003.98 | 0.00 | 0.00 |
| 00214 -1 | CAPITAL TRAINING CENTER LLC | 7100-000 | N/A | 795,686.53 | 0.00 | 0.00 |
| 00215 -1 | CROSSROADS DRIVER TRAINING, LLC | 7100-000 | N/A | 872,898.30 | 0.00 | 0.00 |
| 00216 -1 | FRANKLIN CAREER CENTER DALLAS LLC | 7100-000 | N/A | 913,646.00 | 0.00 | 0.00 |
| 00217 -1 | AMERIMEX TRAINING CENTER LLC | 7100-000 | N/A | 1,144,452.50 | 0.00 | 0.00 |
| 00218 -1 | FRANKLIN CAREER CENTER-JACKSON LLC | 7100-000 | N/A | 1,498,233.72 | 0.00 | 0.00 |
| 00219 -1 | MATERIAL HANDLING TRAINING CENTER LLC | 7100-000 | N/A | 37,292.50 | 0.00 | 0.00 |
| 00220 -1 | SKILLMASTER TRAINING CENTER LLC | 7100-000 | N/A | 1,746,575.85 | 0.00 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 00221 -1 WEST BEND TRAINING CENTER LLC | 7100-000 | N/A | 11,302.00 | 0.00 | 0.00 |
| 00222 -1 HILLTOPPER'S HENRY EQUIPMENT LLC | 7100-000 | N/A | 472,665.00 | 0.00 | 0.00 |
| 00223 -1 EAST COAST TRUCK DRIVING SCHOOL LLC | 7100-000 | N/A | 456,298.09 | 0.00 | 0.00 |
| 00224 -1 FRANKLIN HENRY EQUIPMENT SCHOOL LLC | 7100-000 | N/A | 56,678.50 | 0.00 | 0.00 |
| 00225 -1 MID STAR TRUCKING SCHOOL LLC | 7100-000 | N/A | 76,426.00 | 0.00 | 0.00 |
| 00226 -1 INTERSTATE DRIVING ACADEMY LLC | 7100-000 | N/A | 969,050.19 | 0.00 | 0.00 |
| 00227 -1 TOP GUN COL TRAINING CENTER LLC | 7100-000 | N/A | 245,087.50 | 0.00 | 0.00 |
| 00228 -1 Franklin Career Services, LLC | 7100-000 | N/A | 22,320.20 | 0.00 | 0.00 |
| 00229 -1 COMMERCIAL DRIVER TRAINING, LLC | 7100-000 | N/A | 1,079,784.00 | 0.00 | 0.00 |
| 00162-U-1 DELAWARE ENTERPRISES | 7100-000 | N/A | 49,908.20 | 49,033.20 | 2,634.39 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | $0.00 | $1,664,789,572.80 | $546,325,696.50 | $29,352,602.72 |

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** 02-11620-KJC | **Trustee:** (500381) CHARLES A. STANZIALE | |
| **Case Name:** STUDENT FINANCE CORP. | **Filed (f) or Converted (c):** 11/14/03 (c) | |
| | **§341(a) Meeting Date:** 02/11/04 | |
| **Period Ending:** 03/15/17 | **Claims Bar Date:** 05/11/04 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | BANK ACCOUNTS<br>$363,602.44 received in chpt 11 | 315,986.29 | 553.67 | | 553.67 | FA |
| 2 | SECURITY DEPOSITS<br>defaulted on leases | 166,583.07 | 166,583.07 | | 0.00 | |
| 3 | STOCK AND BUSINESS INTERESTS | Unknown | 0.00 | | 0.00 | FA |
| 4 | ACCOUNTS RECEIVABLE | 3,380,018.79 | 3,380,018.79 | | 1,904,116.33 | FA |
| 5 | SUN TRUST ESCROW ACCOUNT RE CDI-TDI<br>LITIGATION | 361,464.86 | 361,464.86 | | 358,524.32 | FA |
| 6 | PATENTS/COPYRIGHTS - SOFTWARE<br>DEVELOPMENT | Unknown | 123,346.46 | | 0.00 | FA |
| 7 | LICENSES - LOAN DATABASE | Unknown | 0.00 | | 1,740,000.00 | FA |
| 8 | OFFICE EQUIPMENT, FURNISHINGS, AND<br>SUPPLIES | Unknown | 25,000.00 | | 0.00 | FA |
| 9 | MACHINERY, FIXTURES, AND BUSINESS<br>EQUIPMENT<br>SOLD AT AUCTION PRIOR TO CHPT 11 | 420,418.95 | 0.00 | | 0.00 | FA |
| 10 | PRE-PAID EXPENSES - VOID<br>DUPLICATE OF ASSET NO. 36 | 112,135.00 | 0.00 | | 0.00 | FA |
| 11 | RELATED PARTY ACCOUNTS, OTHER ASSETS | 1,142,840.18 | 0.00 | | 0.00 | FA |
| 12 | INSURANCE REFUND (u) | Unknown | 16.00 | | 16.00 | FA |
| 13 | CASH ON HAND - BALANCE OF PETTY CASH (u) | Unknown | 27.60 | | 27.60 | FA |
| 14 | TURNOVER OF CHAPTER 11 FUNDS<br>Kept open initially to cover checks being returned | Unknown | 435,281.34 | | 435,281.34 | FA |
| 15 | MERCURY INTERACTIVE SETTLEMENT (u)<br>ADV. PROC. 04-52859 | Unknown | 5,671.37 | | 2,300.00 | FA |
| 16 | BERNARD HODES GROUP, INC. SETTLEMENT (u)<br>ADV. PROC. 04-52851 | Unknown | 8,271.91 | | 3,000.00 | FA |
| 17 | VERSALIGN SETTLEMENT (u)<br>PREF - ADV. PROC. 04-52867 | Unknown | 25,000.00 | | 10,000.00 | FA |
| 18 | CDW COMPUTER SETTLEMENT (u) | Unknown | 6,029.60 | | 3,014.80 | FA |

Exhibit 8

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Period Ending:** 03/15/17

**Trustee:** (500381) CHARLES A. STANZIALE
**Filed (f) or Converted (c):** 11/14/03 (c)
**§341(a) Meeting Date:** 02/11/04
**Claims Bar Date:** 05/11/04

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | PREF. - ADV. PROC. 04-52852 | | | | | |
| 19 | SIGNATURE FURNITURE SETTLEMENT (u)<br>Adv. Proc. 04-52863 | Unknown | 8,826.00 | | 3,200.00 | FA |
| 20 | DAVOX CORP. SETTLEMENT (u)<br>ADV. PROC. 04-52853 | Unknown | 42,970.00 | | 23,633.50 | FA |
| 21 | INFO SYSTEMS SETTLEMENT (u)<br>ADV. PROC. 04-52857 | Unknown | 17,991.82 | | 7,991.82 | FA |
| 22 | TRANS UNION CORP. SETTLEMENT (u)<br>ADV. PROC. 04-52866 | Unknown | 183,940.90 | | 31,712.54 | FA |
| 23 | ONLINE CONSULTING SETTLEMENT (u)<br>ADV. PROC. 04-52862 | Unknown | 18,568.75 | | 3,600.00 | FA |
| 24 | DELL MARKETING, L.P. SETTLEMENT (u)<br>ADV. PROC. 04-52854 | Unknown | 27,109.00 | | 13,554.50 | FA |
| 25 | EFFICIENT OFFICE SOLUTIONS, INC.<br>SETTLEMENT (u)<br>ADV. PROC 04-52855 | Unknown | 24,411.10 | | 7,500.00 | FA |
| 26 | EQUIFAX CREDIT INFORMATION SERVICE<br>SETTLEMENT (u)<br>PRE - ADV. PROC. 04-52856 | Unknown | 41,771.21 | | 9,687.40 | FA |
| 27 | IRON MOUNTAIN INFORMATION MANAGEMENT,<br>INC (u)<br>ADV. PROC 04-52858 | Unknown | 34,324.28 | | 7,500.00 | FA |
| 28 | MOODY'S INVESTORS SERVICE (u)<br>ADV. PROC. 04-52860<br>closed 7/29/04 | Unknown | 32,500.00 | | 0.00 | FA |
| 29 | MORGAN COMPUTER SERVICES, INC. (u)<br>ADV. PROC. 04-52861--DISMISSED | Unknown | 9,000.00 | | 0.00 | FA |
| 30 | SOFTWARE SERVICES OF DELAWARE, INC. (u)<br>ADV. PROC. 04-52864 | Unknown | 17,050.00 | | 8,500.00 | FA |
| 31 | STOLTZ REALTY COMPANY (u)<br>ADV. PROC. 04-52865 | Unknown | 23,818.77 | | 5,500.00 | FA |
| 32 | WHELANS, JR., THOMAS M. (u)<br>ADV. PROC. 04-52868--DISMISSED - DECEASED | Unknown | 30,000.00 | | 0.00 | FA |

Exhibit 8

Page: 3

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Case Number: 02-11620-KJC

Case Name: STUDENT FINANCE CORP.

Period Ending: 03/15/17

Trustee: (500381) CHARLES A. STANZIALE

Filed (f) or Converted (c): 11/14/03 (c)

§341(a) Meeting Date: 02/11/04

Claims Bar Date: 05/11/04

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 33 | TDI/CDI  (u)<br>  ADV. PROC. 04-56417 SETTLEMENT 3,000,000.00<br>PLUS INTEREST 11,486.11<br>SEE ASSET 5 ESCROW HELD BY COURT | Unknown | 76,000,000.00 | | 3,011,486.11 | FA |
| 34 | ROYAL, MBIA  AND WELLS FARGO BANK<br>MINNESOTA  (u)<br>  ADV PROC.  04-53306 | Unknown | 67,664,300.00 | | 400,000.00 | FA |
| 35 | ROYAL INDEMNITY COMPANY  (u)<br>  FUNDING PURSUANT TO  MOTION DATED<br>10/14/04 [DOC 883] AND ORDER DATED 10/29/04<br>[DOC 910] | Unknown | 12,302,150.88 | | 5,100,000.00 | FA |
| 36 | FOX ROTHSCHILD - RETAINER  (u) | 0.00 | 0.00 | | 86,137.31 | FA |
| 37 | VOID | 0.00 | 0.00 | | 0.00 | FA |
| 38 | ACROSS AMERICA, INC.  (u)<br>  ADV. PROC. 04-56462 - Dismissed | Unknown | 761,342.45 | | 0.00 | FA |
| 39 | ACTION CAREER TRAINING  (u)<br>  ADV. PROC. 04-56460 | Unknown | 567,051.89 | | 20,800.00 | FA |
| 40 | ALABAMA DRIVER'S ACADEMY  (u)<br>  ADV. PROC. 04-56429 - Company filed bankruptcy. | Unknown | 5,226,593.86 | | 0.00 | FA |
| 41 | ALEXANDRIA KARLSEN  (u)<br>  ADV. PROC. 04-55635 - Default Judgment entered<br>in amount of $200,000.00 | Unknown | 700,000.00 | | 0.00 | FA |
| 42 | AMERICAN EAGLE TRUCK DRIVER ACADEMY  (u)<br>  ADV. PROC. 04-56488, Default entered, case<br>closed | Unknown | 50,000.00 | | 0.00 | FA |
| 43 | AMERICA'S DRIVING FORCE OF GEORGIA  (u)<br>  DV. PROC. 04-56428 - Settled | Unknown | 1,047,816.28 | | 30,000.00 | FA |
| 44 | BEARCAT DRIVING SCHOOL  (u)<br>  ADV. PROC. 04-56435 Default Judgment entered<br>4/20/06. | Unknown | 2,585,154.23 | | 0.00 | FA |
| 45 | BELLAGIO, LLC  (u)<br>  ADV. PROC. 04-56481 | Unknown | 50,000.00 | | 5,000.00 | FA |
| 46 | CAPITAL CAREER  (u) | Unknown | 808,545.81 | | 7,500.00 | FA |

Exhibit 8

Page: 4

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 02-11620-KJC

**Case Name:** STUDENT FINANCE CORP.

**Period Ending:** 03/15/17

**Trustee:** (500381) CHARLES A. STANZIALE

**Filed (f) or Converted (c):** 11/14/03 (c)

**§341(a) Meeting Date:** 02/11/04

**Claims Bar Date:** 05/11/04

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | ADV. PROC. 04-56439 | | | | | |
| 47 | CAREER DRIVING AND LEARNING CENTERS (u)<br>ADV. PROC. 04-56470 | Unknown | 1,368,263.56 | | 0.00 | FA |
| 48 | CAREER PATH, ET AL (u)<br>ADV. PROC. 04-56414 - Case setlted | Unknown | 16,640,260.08 | | 395,000.00 | FA |
| 49 | CDL CORP. SETTLEMENT (u)<br>ADV. PROC. 04-56469 | Unknown | 1,777,628.40 | | 50,000.00 | FA |
| 50 | CENTRAL SQUARE DRIVING, INC. (u)<br>ADV. PROC. 04-56440 Default judgment entered,<br>Dismissal filed as to ABC Corp. (1-20 fictitious names) | Unknown | 405,308.58 | | 0.00 | FA |
| 51 | CHARLOTTE TRUCK DRIVER TRAINING SCHOOL<br>(u)<br>ADV. PROC. 04-56432 | Unknown | 1,232,895.75 | | 0.00 | FA |
| 52 | COASTAL DRIVER SERVICES (u)<br>ADV. PROC. 04-56413 | Unknown | 5,948,404.63 | | 5,000.00 | FA |
| 53 | COMMERCIAL DRIVER SERVICES (u)<br>ADV. PROC. 04-56464 | Unknown | 549,820.00 | | 15,000.00 | FA |
| 54 | COMMERCIAL DRIVER TRAINING CONSULTANTS<br>(u)<br>ADV. PROC. 04-56474 | Unknown | 3,362,596.14 | | 7,500.00 | FA |
| 55 | COMMERCIAL DRIVERS TRAINING ACADEMY (u)<br>ADV. PROC. 04-56468 - Default judgment entered,<br>Dismissal filed as to ABC Corp. (1-20 fictitious names) | Unknown | 1,387,398.26 | | 0.00 | FA |
| 56 | COMMERCIAL TRUCK DRIVER TRAINING OF<br>ATLANTA (u)<br>ADV. PROC. 04-56467 commencing 7/1/06<br>1,666.67 per month | Unknown | 2,130,202.20 | | 10,000.02 | FA |
| 57 | COMMERCIAL VEHICLE OPERATORS (u)<br>ADV. PROC. 04-56466 - Default judgment entered,<br>Dismissal filed as to ABC Corp. (1-20 fictitious names) | Unknown | 1,215,659.08 | | 0.00 | FA |
| 58 | COMPUTER BUSINESS COLLEGE (u)<br>ADV. PROC. 04-56465 - Default entered | Unknown | 550,085.28 | | 0.00 | FA |
| 59 | CONCORDE CAREER INSTITUTE (u) | Unknown | 211,677.11 | | 0.00 | FA |

Exhibit 8

Page: 5

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 02-11620-KJC | | Trustee: | (500381) | CHARLES A. STANZIALE |
|---|---|---|---|---|---|
| Case Name: | STUDENT FINANCE CORP. | | Filed (f) or Converted (c): | 11/14/03 (c) | |
| | | | §341(a) Meeting Date: | 02/11/04 | |
| Period Ending: 03/15/17 | | | Claims Bar Date: | 05/11/04 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | ADV. PROC. 04-56434 DISMISSED | | | | | |
| 60 | CUSTOM TRAINING, INC. (u) ADV. PROC. 04-56412 | Unknown | 4,529,691.54 | | 40,000.00 | FA |
| 61 | D & L TRACTOR TRAILOR SCHOOL (u) ADV. PROC. 04-56490 - Default Judgment entered | Unknown | 39,000.00 | | 0.00 | FA |
| 62 | D.E. WELCH COMPANY, ET AL (u) ADV. PROC. 04-56410 - In default for balance of payments. | Unknown | 11,884,963.07 | | 12,000.00 | FA |
| 63 | DALY'S TRUCK DRIVING SCHOOL (u) ADV. PROC. 04-56471, Settled 6/12/06, Consent Judgment to be entered. | Unknown | 5,319,979.15 | | 0.00 | FA |
| 64 | ZOOLOGICAL SOCIETY OF PHILADLEPHIA SETTLEMENT (u) ADV. PROC. 04-56479 | Unknown | 85,000.00 | | 8,450.00 | FA |
| 65 | DSC TRAINING ACADEMIES (u) ADV. PROC. 04-56448 | Unknown | 297,475.44 | | 0.00 | FA |
| 66 | WINSOR TRACTOR TRAILER (u) ADV. PROC. 04-56438 - Default entered, case closed. | Unknown | 177,602.18 | | 0.00 | FA |
| 67 | ELITE TRUCK DRIVER TRAINING (u) ADV. PROC. 04-56489, $12,000.00 settlement dated 2/22/06 was reduced to $8,000.00. However, no payments were made and default was entered, case closed. | Unknown | 153,000.00 | | 0.00 | FA |
| 68 | FRANKLIN CAREER SERVICES, ET AL (u) ADV. PROC. 04-56416 - Filed Bankruptcy | Unknown | 117,000,000.00 | | 0.00 | FA |
| 69 | FRANKLIN INSTITUTE SETTLEMENT (u) ADV. PROC. 04-56480 | Unknown | 57,000.00 | | 4,300.00 | FA |
| 70 | FUTURE TRUCKERS OF AMERICA (u) ADV. PROC. 04-56430 | Unknown | 260,159.91 | | 10,000.00 | FA |
| 71 | GLADWYNE MONTESSORI SCHOOL SETTLEMENT (u) | Unknown | 100,000.00 | | 10,000.00 | FA |

Exhibit 8

Page: 6

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** 02-11620-KJC | **Trustee:** (500381) CHARLES A. STANZIALE | |
| **Case Name:** STUDENT FINANCE CORP. | **Filed (f) or Converted (c):** 11/14/03 (c) | |
| | **§341(a) Meeting Date:** 02/11/04 | |
| **Period Ending:** 03/15/17 | **Claims Bar Date:** 05/11/04 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>(Scheduled And Unscheduled (u) Property) | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| | ADV. PROC. 04-56486 | | | | | |
| 72 | GREATER PHILADELPHIA URBAN AFFAIRS COALITION (u)<br>ADV. PROC. 04-56475 - SETTLED, DISMISSED | Unknown | 50,000.00 | | 0.00 | FA |
| 73 | HEALTHCARE INSTITUTE OF JACKSON (u)<br>ADV. PROC. 04-56431 - company filed bankruptcy. | Unknown | 289,239.50 | | 0.00 | FA |
| 74 | HENSON TRUCK LEASING (u)<br>ADV. PROC. 04-56406 - Default entered - opposing counsel withdrew, case dismissed. | Unknown | 13,260,101.18 | | 0.00 | FA |
| 75 | HOOK UP DRIVERS (u)<br>ADV. PROC. 04-56409 - Default entered | Unknown | 15,171,674.95 | | 0.00 | FA |
| 76 | INTERNATIONAL BENEFITS GROUP (u)<br>ADV. PROC. 04-55891 - Company filed bankruptcy | Unknown | 0.00 | | 0.00 | FA |
| 77 | INTERSTATE UNIVERSITY, INC. (u)<br>ADV. PROC. 04-56473 - Judgment entered 2/22/06 | Unknown | 1,616,600.85 | | 0.00 | FA |
| 78 | WILMINGTON TRUST OF PA, YAO, ET AL (u)<br>ADV. PROC. 04-57041<br>AMOUNT TO BE DETERMINED | Unknown | Unknown | | 0.00 | FA |
| 79 | ITEC (u)<br>ADV. PROC. 04-56427 Default & Judgment entered | Unknown | 718,338.62 | | 0.00 | FA |
| 80 | J & C TRUCK DRIVING SCHOOL (u)<br>ADV. PROC. 04-56472 - Default entered | Unknown | 450,556.49 | | 0.00 | FA |
| 81 | JBW MANAGEMENT (u)<br>ADV. PROC. 04-56444 Dismissed | Unknown | 2,829,813.06 | | 0.00 | FA |
| 82 | JERROLD & GAYLE NORTH (u)<br>ADV. PROC. 04-56482, Default entered, case closed | Unknown | 200,000.00 | | 0.00 | FA |
| 83 | KIRK MONTEVERDE SETTLEMENT (u)<br>ADV. PROC. 04-56484 | Unknown | 150,000.00 | | 40,000.00 | FA |
| 84 | MANDALAY CORP. (u)<br>ADV. PROC. 04-56483  Case Settled. | Unknown | 100,000.00 | | 11,000.00 | FA |
| 85 | MP III HOLDINGS, INC. (u)<br>ADV. PROC. 04-56408 | Unknown | 32,610,047.17 | | 200,000.00 | FA |

Exhibit 8

Page: 7

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 02-11620-KJC | **Trustee:** (500381) CHARLES A. STANZIALE |
| **Case Name:** STUDENT FINANCE CORP. | **Filed (f) or Converted (c):** 11/14/03 (c) |
| | **§341(a) Meeting Date:** 02/11/04 |
| **Period Ending:** 03/15/17 | **Claims Bar Date:** 05/11/04 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| 86 | NAPIER TRUCK DRIVING INSTITUTE  (u)<br>ADV. PROC. 04-56445 | Unknown | 932,841.48 | | 5,000.00 | FA |
| 87 | NATIONAL BUSINESS INSTITUTE OF FLORIDA  (u)<br>ADV. PROC. 04-56442 | Unknown | 334,417.50 | | 7,500.00 | FA |
| 88 | NICI, INC.  (u)<br>ADV. PROC. 04-56476 Default entered, case<br>closed. | Unknown | 55,000.00 | | 0.00 | FA |
| 89 | NORTH ALABAMA DRIVING ACADEMY  (u)<br>ADV. PROC. 04-56459 -Default entered | Unknown | 2,171,172.08 | | 0.00 | FA |
| 90 | OMEGA TECHNICAL TRAINING  (u)<br>ADV. PROC. 04-56487, Default entered, case<br>closed | Unknown | 30,000.00 | | 0.00 | FA |
| 91 | PACIFIC COAST BUSINESS GROUP  (u)<br>ADV. PROC. 04-56443 - dismissed.  Company filed<br>bankruptcy. | Unknown | 587,940.21 | | 2,572.48 | FA |
| 92 | PC/LAN SOLUTIONS  (u)<br>ADV. PROC. 04-56458 - Default Judgment filed,<br>Dismissal filed as to ABC Corp. (1-20 fictitious names) | Unknown | 388,164.63 | | 0.00 | FA |
| 93 | GAGNE, W. ROBERT  (u)<br>ADV. PROC. 04-56423  Case settled - Initial pmt<br>made $18,730,952.68 - bal to be paid in monthly<br>installments of $190,488.10 | Unknown | Unknown | | 23,374,709.61 | FA |
| 94 | PITTSBURGH AERONAUTICS INSTITUTE  (u)<br>ADV. PROC. 04-56446 | Unknown | 380,874.64 | | 25,000.00 | FA |
| 95 | PLEASE TOUCH MUSEUM SETTLEMENT  (u)<br>ADV. PROC. 04-56477 | Unknown | 65,000.00 | | 3,500.00 | FA |
| 96 | PROFESSIONAL DRIVER INSTITUTE  (u)<br>ADV. PROC. 04-56447 - Default Judgment filed,<br>Dismissal filed as to ABC Corp. (1-20 fictitious names) | Unknown | 617,137.65 | | 0.00 | FA |
| 97 | PROFESSIONAL TRUCK DRIVER TRAINING<br>SCHOOL  (u)<br>ADV. PROC. 04-56457 Dimsissed 3/31/06 | Unknown | 337,082.41 | | 0.00 | FA |
| 98 | QUALITY COLLEGE OF TRANSPORTATION  (u) | Unknown | 2,001,963.70 | | 0.00 | FA |

Exhibit 8

Page: 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** 02-11620-KJC | **Trustee:** (500381) CHARLES A. STANZIALE | |
| **Case Name:** STUDENT FINANCE CORP. | **Filed (f) or Converted (c):** 11/14/03 (c) | |
| | **§341(a) Meeting Date:** 02/11/04 | |
| **Period Ending:** 03/15/17 | **Claims Bar Date:** 05/11/04 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| | ADV. PROC. 04-56456 - Dismissed 3/28/06 | | | | | |
| 99 | R & E, INC. (u)<br>   ADV. PROC. 04-56449 - Default Judgment filed,<br>Dismissal filed as to ABC Corp. (1-20 fictitious names) | Unknown | 171,865.79 | | 0.00 | FA |
| 100 | SHIPPERS' CHOICE OF VIRGINIA  (u)<br>   ADV. PROC. 04-56455 Filed for Bankruptcy, POC<br>filed for $1.3 million, originally settled for $200,000.00;<br>then $59,000.00 | Unknown | 2,124,821.81 | | 17,697.22 | FA |
| 101 | SOUTHEASTERN TRAINING CENTER  (u)<br>   ADV. PROC. 04-56454 - Default Judgment filed,<br>Dismissal filed as to ABC Corp. (1-20 fictitious names) | Unknown | 185,565.57 | | 0.00 | FA |
| 102 | SWH FUNDING  (u)<br>   ADV. PROC. 04-56478 - Case settled for<br>$50,000.00 | Unknown | 650,000.00 | | 50,000.00 | FA |
| 103 | TRANSPORT INVESTMENT GROUP  (u)<br>   ADV. PROC. 04-56411 Dismissed | Unknown | 16,640,260.08 | | 0.00 | FA |
| 104 | TRANSPORT TRAINING  (u)<br>   ADV. PROC. 04-56407 Case Dismissed. | Unknown | 12,246,257.58 | | 0.00 | FA |
| 105 | TRANSPORTATION SERVICES - MABLETON  (u)<br>   ADV. PROC. 04-56450  - Default Judgment filed,<br>Dismissal filed as to ABC Corp. (1-20 fictitious names) | Unknown | 339,919.97 | | 0.00 | FA |
| 106 | TRANSTECH, INC.  (u)<br>   ADV. PROC. 04-56441 - SETTLED | Unknown | 1,902,388.00 | | 8,000.00 | FA |
| 107 | TRI-AREA DRIVING SCHOOL  (u)<br>   ADV. PROC. 04-56451 - Default Judgment filed,<br>Dismissal filed as to ABC Corp. (1-20 fictitious names) | Unknown | 181,192.50 | | 0.00 | FA |
| 108 | TRI-STATE EDUCATIONAL SYSTEMS  (u)<br>   ADV. PROC. 04-56452 | Unknown | 1,831,090.81 | | 80,000.00 | FA |
| 109 | TRUCK AMERICA TRAINING, INC.  (u)<br>   ADV. PROC. 04-56453 - Settled, payments made on<br>a monthly basis. | Unknown | 3,553,367.36 | | 120,000.00 | FA |
| 110 | TRUCK DRIVER INSTITUTE - VOID  (u)<br>   Duplicate - AP 04-56417 - See Asset 33, CDI/TDI | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 9

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 02-11620-KJC | **Trustee:** (500381) CHARLES A. STANZIALE |
| **Case Name:** STUDENT FINANCE CORP. | **Filed (f) or Converted (c):** 11/14/03 (c) |
| | **§341(a) Meeting Date:** 02/11/04 |
| **Period Ending:** 03/15/17 | **Claims Bar Date:** 05/11/04 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Settlement | | | | | |
| 111 | TTC (u)<br>ADV. PROC. 04-56426 PAYING 833.33 PER<br>OVER 12 MONTHS | Unknown | 3,128,230.11 | | 9,999.96 | FA |
| 112 | TTT TRUCK SCHOOL (u)<br>ADV. PROC. 04-56461 Default filed, case closed. | Unknown | 6,162,980.99 | | 0.00 | FA |
| 113 | TUDOR ENTERPRISES (u)<br>ADV. PROC. 04-56463 STIP OF SETTLEMENT<br>DATED 10/3/05 204,315.00 INITIAL PAYMENT<br>43,000.00 AND THEREAFTER 16,000.00<br>QUARTERLY PAYMENTS; Settlement modified April,<br>2007 - agreed to accept final payment of $85,000.00 in<br>final settlement of matter. | Unknown | 11,552,190.29 | | 192,000.00 | FA |
| 114 | US TRUCK DRIVER TRAINING (u)<br>ADV. PROC. 04-56433 - $15,000.00 upon<br>settlement execution and $7,000.00 over a period of<br>six months | Unknown | 1,704,290.84 | | 57,000.00 | FA |
| 115 | US TRUCK DRIVING SCHOOL (u)<br>ADV. PROC. 04-56436 - Case Settled for $20,000. | Unknown | 839,981.43 | | 20,000.00 | FA |
| 116 | UNITED TRUCK & CAR DRIVING SCHOOL (u)<br>ADV. PROC. 04-56437, Default entered, case<br>closed | Unknown | 944,402.61 | | 10,000.00 | FA |
| 117 | WILMINGTON TRUST OF PA (u)<br>ADV. PROC. 04-56491 - See Settlement Agreement | Unknown | 4,600,000.00 | | 0.00 | FA |
| 118 | MCGLADREY & PULLEN (u)<br>ADV. PROC. 04-58033 Case settled. | Unknown | Unknown | | 9,057,029.78 | FA |
| 119 | KARLSEN - VOID (u)<br>DUPLICATE OF ASSET #41. AP<br>04-55635 | Unknown | 0.00 | | 0.00 | FA |
| 120 | PURCHASE OF DOMAIN (u)<br>PURCHASED BY GEORGE OCHSNER | Unknown | 1,250.00 | | 12,500.00 | FA |
| 121 | REFUNDS OTHER (u) | Unknown | Unknown | | 15,000.00 | FA |
| 122 | 209 POLPIS ROAD, NANTUCKET, MA (u) (u) | 0.00 | 2,185,875.50 | | 4,885,643.50 | FA |

Exhibit 8

Page: 10

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 02-11620-KJC | **Trustee:** (500381) CHARLES A. STANZIALE |
| **Case Name:** STUDENT FINANCE CORP. | **Filed (f) or Converted (c):** 11/14/03 (c) |
| | **§341(a) Meeting Date:** 02/11/04 |
| **Period Ending:** 03/15/17 | **Claims Bar Date:** 05/11/04 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | Property Sold at public Auction for $4.5 million on June 23, 2007. Closing held September 14, 2007. | | | | | |
| 123 | CONTENTS OF NANTUCKET PROPERTY (u) | Unknown | 0.00 | | 42,800.00 | FA |
| 124 | HARTFORD INDEMNITY (u) | Unknown | 0.00 | | 4,500,000.00 | FA |
| 125 | SALE OF O/S CLAIMS (u) | Unknown | Unknown | | 15,000.00 | FA |
| | Sale of o/s claims per Order dated 10/2/12 [doc 2236] | | | | | |
| Int | INTEREST (u) | Unknown | N/A | | 488,320.34 | FA |
| 126 | **Assets Totals** (Excluding unknown values) | **$5,899,447.14** | **$495,790,469.62** | | **$57,057,660.15** | **$0.00** |

**Major Activities Affecting Case Closing:**

TDR to be Submitted upon zero balance

TDR to be Submitted upon zero balance

**Initial Projected Date Of Final Report (TFR):**    June 30, 2006        **Current Projected Date Of Final Report (TFR):**    June 6, 2016  (Actual)

Exhibit 9

Page: 1

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC

**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** \*\*-\*\*\*2967

**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)

**Bank Name:** JPMORGAN CHASE BANK, N.A.

**Account:** \*\*\*-\*\*\*\*\*89-65 - Money Market Account

**Blanket Bond:** $203,206,895.00 (per case limit)

**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/10/02 | {4} | SHERYVELLE PRUITT | CHECK RETURNED UNPAID POST TO WRONG YEAR | 1121-000 | 143.17 | | 143.17 |
| 12/10/02 | {4} | SHERYVELLE PRUITT | CHECK RETURNED UNPAID ACCT. 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-1 | 1121-000 | -143.17 | | 0.00 |
| 11/18/03 | {1} | COMMERCE BANK | CLOSE ACCT # | 1129-000 | 553.67 | | 553.67 |
| 11/19/03 | {14} | CHARLES A. STANZIALE, CHAPTER 7 TRUSTEE | TSFR FUNDS FROM CHAPTER 11 | 1180-002 | 385,391.69 | | 385,945.36 |
| 11/20/03 | {4} | US POSTAL SERVICE | LOAN PAYMENT - FRANK HIRTEN ACCT. 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-0 | 1121-000 | 100.00 | | 386,045.36 |
| 11/20/03 | {4} | TRAVELERS EXPRESS - CROWN | LOAN PAYMENT - FREDDIE BROWN ACCT. 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-1 | 1121-000 | 156.00 | | 386,201.36 |
| 11/20/03 | {4} | US POSTAL SERVICE | LOAN PAYMENT - JOHN ALCANTAR - ACCT. 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-1 | 1121-000 | 135.00 | | 386,336.36 |
| 11/20/03 | {4} | FRANCIS EDRWIN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 50.00 | | 386,386.36 |
| 11/20/03 | {4} | GERALDO CRUZ | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 550.00 | | 386,936.36 |
| 11/20/03 | {4} | ALBERT WALKER | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 150.00 | | 387,086.36 |
| 11/20/03 | {4} | ANDREW LOAR | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 100.00 | | 387,186.36 |
| 11/20/03 | {4} | DAWN LAW | LOAN PAYMENT - SEAN MATHIS ACCT. 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-0 | 1121-000 | 307.00 | | 387,493.36 |
| 11/20/03 | {4} | LARRY & SAMANTHA MOON | LOAN PAYMENT - LARRY MOON ACCT. 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-0 | 1121-000 | 175.00 | | 387,668.36 |
| 11/20/03 | {4} | PATRICIA PORTIS | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 114.00 | | 387,782.36 |
| 11/20/03 | {4} | DEBORAH LEIJUANA SMITH | LOAN PAYMENT - 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-0 | 1121-000 | 25.00 | | 387,807.36 |
| 11/20/03 | {4} | MAMDLU BADIANE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 47.00 | | 387,854.36 |
| 11/20/03 | {4} | AUBREY LOUDERMILL | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 150.00 | | 388,004.36 |
| 11/20/03 | {4} | EDWARD ROUNTREE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 500.00 | | 388,504.36 |
| 11/20/03 | {4} | DOMINICK ZACCHEO | LOAN PAYMENT - 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-1 | 1121-000 | 50.00 | | 388,554.36 |
| 11/20/03 | {4} | CODY & ARLENE SCHLUENING | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 125.00 | | 388,679.36 |
| 11/20/03 | {4} | LOUISE PROCTOR | LOAN PAYMENT - RANDY PROCTOR ACCT. 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-1 | 1121-000 | 137.23 | | 388,816.59 |
| 11/20/03 | {4} | DWAYNE RHOADS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 1,000.00 | | 389,816.59 |
| 11/20/03 | {4} | CHARLES BURKETT | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 450.00 | | 390,266.59 |
| 11/20/03 | {4} | CHARLES EKHATOR | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 264.46 | | 390,531.05 |
| 11/20/03 | {4} | JOSEPH & AUDRA RICE | LOAN PAYMENT - JOSEPH RICE ACCT. 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-1 | 1121-000 | 114.15 | | 390,645.20 |
| 11/20/03 | {4} | THERESA & CHARLES WAGONER | LOAN PAYMENT - THERESA WAGONER ACCT. 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-0 | 1121-000 | 97.00 | | 390,742.20 |
| 11/20/03 | {4} | CHRISTOPHER & MICHELE | LOAN PAYMENT - CHRISTOPHER SPEEG | 1121-000 | 90.00 | | 390,832.20 |

Subtotals :     $390,832.20     $0.00

Exhibit 9

Page: 2

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 02-11620-KJC | |
| **Case Name:** | STUDENT FINANCE CORP. | |
| **Taxpayer ID #:** | **-***2967 | |
| **Period Ending:** | 03/15/17 | |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****89-65 - Money Market Account |
| **Blanket Bond:** | $203,206,895.00 (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | SPEEG | ACCT. 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-0 | | | | |
| 11/20/03 | {4} | HENRY HILDEBRAND, CHAPTER 13 TRUSTEE | LOAN PAYMENT - L. GANN $19.94 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-1; W. PHILLIPS $19.59 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-1; A. MELENDEZ $112.72 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-1 | 1121-000 | 152.25 | | 390,984.45 |
| 11/20/03 | {4} | FIRST COMMUNITY FEDERAL CREDIT UNION | LOAN PAYMENT - JOHN SAWYER ACCT. 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-1 | 1121-000 | 3,900.00 | | 394,884.45 |
| 11/20/03 | {4} | TERRE VARDAMAN, CHAPTER 13 TRUSTEE | LOAN PAYMENT - CURTIS HOLMES ACCT. 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-1 | 1121-000 | 9.14 | | 394,893.59 |
| 11/20/03 | {4} | GEORGE EMERSON, CHAPTER 13 TRUSTEE | LOAN PAYMENT - RICKY BAXTER ACCT. 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-1 | 1121-000 | 145.00 | | 395,038.59 |
| 11/20/03 | {13} | WILMINGTON TRUST | BALANCE OF PETTY CASH | 1229-000 | 27.60 | | 395,066.19 |
| 11/20/03 | | To Account #*******8967 | TSFR TO COVER PAYROLL AND PAYROLL TAXES 11/21/03 | 9999-000 | | 11,495.04 | 383,571.15 |
| 11/21/03 | {4} | DENNIS & ANNETTE HUTT | LOAN PAYMENT - DANIEL HUTT ACCT. 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 | 1121-000 | 38.54 | | 383,609.69 |
| 11/21/03 | {4} | ATOUNA DIALLO | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 150.00 | | 383,759.69 |
| 11/21/03 | {4} | SUSAN CAMPBELL | LOAN PAYMENT - DARRELL CAMPBELL ACCT. 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 | 1121-000 | 80.00 | | 383,839.69 |
| 11/21/03 | {4} | DEBT FREE | LOAN PAYMENT CHARLES KELLY ACCT. 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 | 1121-000 | 120.00 | | 383,959.69 |
| 11/21/03 | {4} | CONSUMER CREDIT COUNSELING SERVICE | LOAN PAYMENT - FRANCISCO DURAN ACCT. 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-0 | 1121-000 | 75.00 | | 384,034.69 |
| 11/21/03 | {4} | ANITA JO KINLAW TROXLER, CH. 13 TRUSTEE | LOAN PAYMENT - KENNETH HENDERSON ACCT. 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-0 | 1121-000 | 87.28 | | 384,121.97 |
| 11/21/03 | {4} | DEBT FREE | LOAN PAYMENT - LOAN PAYMENT ACCT. 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-1 | 1121-000 | 230.00 | | 384,351.97 |
| 11/21/03 | {4} | BEVERLY CARREY | LOAN PAYMENT - ANDREW CARREY ACCT. 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-1 | 1121-000 | 30.00 | | 384,381.97 |
| 11/21/03 | {4} | MAMIE DAVIS, CHAPTER 13 TRUSTEE | LOAN PAYMENT - ROBERT JOHNSON ACCT. 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-1 | 1121-000 | 39.38 | | 384,421.35 |
| 11/21/03 | {4} | CHAPTER 13 TRUSTEE | LOAN PAYMENT - PATRICK MACK ACCT. 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-1 | 1121-000 | 254.21 | | 384,675.56 |
| 11/21/03 | {4} | JAMES WYMAN, CHAPTER 13 TRUSTEE | LOAN PAYMENT - ARBIE DAILY ACCT. 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-1 | 1121-000 | 38.09 | | 384,713.65 |
| 11/21/03 | {4} | OFFICE OF THE US TRUSTEE | LOAN PAYMENT - ISAAC HOUSE $141.84 ACCT. 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-1; TERRY THOMAS $147.68 ACCT. 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-1 | 1121-000 | 289.52 | | 385,003.17 |
| 11/21/03 | {4} | WARREN TADLOCK, CHAPTER 13 | LOAN PAYMENT - DANNY SIZEMORE | 1121-000 | 86.58 | | 385,089.75 |

| | | | Subtotals : | | $5,752.59 | $11,495.04 | |

Exhibit 9

Page: 3

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 02-11620-KJC |
| **Case Name:** | STUDENT FINANCE CORP. |
| **Taxpayer ID #:** | **-***2967 |
| **Period Ending:** | 03/15/17 |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****89-65 - Money Market Account |
| **Blanket Bond:** | $203,206,895.00 (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | TRUSTEE | $79.27 ACCT. 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-1; RONALD DUNLAP $7.31 ACCT. 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 | | | | |
| 11/21/03 | {4} | OFFICE OF CHAPTER 13 TRUSTEE | K. BROWN $38.10 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-1; L. DOZIER $30.79 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; B. HAND $24.81 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; N. BROWN $204.72 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 | 1121-000 | 298.42 | | 385,388.17 |
| 11/21/03 | {4} | ERIC LANDON | LOAN PAYMENT - FREDERICK LANDON ACCT. 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 | 1121-000 | 275.00 | | 385,663.17 |
| 11/21/03 | {4} | DANIEL BLACKMON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 128.62 | | 385,791.79 |
| 11/21/03 | {4} | MICHELLE & SHAUN BIZZETH | LOAN PAYMENT - MICHELE FERGUSON ACCT. 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-0 | 1121-000 | 100.00 | | 385,891.79 |
| 11/21/03 | {4} | KENNETH & YOUNG HARRIS | LOAN PAYMENT - KENNETH HARRIS ACCT. 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-0 | 1121-000 | 150.00 | | 386,041.79 |
| 11/21/03 | {4} | GAIL QUINN | LOAN PAYMENT - JOHN QUINN ACCT. 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-0 | 1121-000 | 72.65 | | 386,114.44 |
| 11/21/03 | {4} | EMIT BRACEY | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 100.00 | | 386,214.44 |
| 11/21/03 | {4} | JAMES GIBSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 124.88 | | 386,339.32 |
| 11/21/03 | {4} | DAVID & NATALIE AUSTIN | LOAN PAYMENT - DAVID AUSTIN ACCT. 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-1 | 1121-000 | 88.06 | | 386,427.38 |
| 11/21/03 | {4} | DOUCET PAINT & BODY SHOP | LOAN PAYMENT - JERMAINE DOUCET ACCT. 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-1 | 1121-000 | 115.75 | | 386,543.13 |
| 11/21/03 | {4} | CHRISTINE GEARLING | LOAN PAYMENT - MICHAEL GEARLING ACCT. 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-1 | 1121-000 | 104.00 | | 386,647.13 |
| 11/21/03 | {4} | MARCUS CRAWFORD | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 139.31 | | 386,786.44 |
| 11/21/03 | {4} | ANGEL SANCHEZ & OMAYRA DELGADO | LOAN PAYMENT - ANGEL SANCHEZ ACCT. 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-1 | 1121-000 | 178.38 | | 386,964.82 |
| 11/21/03 | {4} | MILAGROS SANCHEZ BATISTA & IVAN FRANSICO PEREZ | LOAN PAYMENT - IVAN FRANSICO PEREZ ACCT. 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-1 | 1121-000 | 27.03 | | 386,991.85 |
| 11/21/03 | {4} | PATRICK GARTH | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 103.83 | | 387,095.68 |
| 11/21/03 | {4} | PERCY MERRITT | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 333.00 | | 387,428.68 |
| 11/21/03 | {4} | LAUREL BARBORKA | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 140.00 | | 387,568.68 |
| 11/21/03 | {4} | CHRISTIAN DELGADO | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 50.39 | | 387,619.07 |
| 11/21/03 | {4} | SETH COLLINS | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 104.79 | | 387,723.86 |
| 11/21/03 | {4} | KATHLEEN MACEDO | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 108.00 | | 387,831.86 |
| 11/21/03 | {4} | CYE-WYN MC CLELLAND | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 100.07 | | 387,931.93 |
| 11/21/03 | {4} | KELLEY & TURNER | LOAN PAYMENT - MICHAEL EXUM ACCT. 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-1 | 1121-000 | 670.00 | | 388,601.93 |
| 11/21/03 | {4} | ANTHONY DISALLE, CHAPTER 13 | LOAN PAYMENT - DOUGLAS MONEER | 1121-000 | 350.92 | | 388,952.85 |

| | | | Subtotals : | | $3,863.10 | $0.00 | |

{} Asset reference(s)

Printed: 03/15/2017 09:16 AM  V.13.30

Exhibit 9

Page: 4

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 02-11620-KJC |
| **Case Name:** | STUDENT FINANCE CORP. |
| **Taxpayer ID #:** | **-***2967 |
| **Period Ending:** | 03/15/17 |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****89-65 - Money Market Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | TRUSTEE | ACCT. 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-1 | | | | |
| 11/21/03 | {4} | ADAM GOODMAN, CH. 13<br>TRUSTEE | LOAN PAYMENT - CAMELA BOOKER ACCT.<br>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-1 | 1121-000 | 177.42 | | 389,130.27 |
| 11/21/03 | {4} | REGIONAL ADJUSTMENT<br>BUREAU, INC. | LOAN PAYMENT - CHARLES ENNIS ACCT.<br>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-1 | 1121-000 | 75.00 | | 389,205.27 |
| 11/21/03 | {4} | FFE TRANSPORTATION<br>SERVICES, INC. | LOAN PAYMENT - REYNALDO CELEME<br>$15.52 ACCT. 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; KEITH ROGERS<br>$20 ACCT. 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-1 | 1121-000 | 35.52 | | 389,240.79 |
| 11/21/03 | {4} | US POSTAL SERVICE | LOAN PAYMENT - JAMES LACKEY ACCT.<br>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-4 | 1121-000 | 120.00 | | 389,360.79 |
| 11/21/03 | {4} | TRAVELERS EXPRESS - QUIK<br>TRIP | LOAN PAYMENT - JAMES HAYDEN ACCT.<br>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-1 | 1121-000 | 150.00 | | 389,510.79 |
| 11/21/03 | {4} | US POSTAL SERVICE | LOAN PAYMENT - BOBBY FOX ACCT.<br>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-0 | 1121-000 | 113.49 | | 389,624.28 |
| 11/21/03 | {4} | WESTERN UNION | LOAN PAYMENT - MICHAEL KOERY ACCT.<br>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-1 | 1121-000 | 50.00 | | 389,674.28 |
| 11/21/03 | {4} | US POSTAL SERVICE | LOAN PAYMENT - IDAN ST. JEAN ACCT.<br>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-1 | 1121-000 | 348.00 | | 390,022.28 |
| 11/21/03 | {4} | US POSTAL SERVICE | LOAN PAYMENT - JULIUS BUTLER ACCT.<br>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-1 | 1121-000 | 116.00 | | 390,138.28 |
| 11/21/03 | {4} | NORTHER AMERICAN | LOAN PAYMENT - LARRY BROOKS ACCT.<br>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-0 | 1121-000 | 200.00 | | 390,338.28 |
| 11/21/03 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - COREY BROWN ACCT.<br>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-0 | 1121-000 | 68.68 | | 390,406.96 |
| 11/21/03 | {4} | FARM BUREAU CREDIT UNION | LOAN PAYMENT -  CHRIS SCHWARTZ<br>ACCT. 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-1 | 1121-000 | 171.50 | | 390,578.46 |
| 11/21/03 | {4} | US POSTAL SERVICE | LOAN PAYMENT - DANNY KELLY ACCT.<br>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 | 1121-000 | 100.00 | | 390,678.46 |
| 11/21/03 | {4} | LUCKY OR LINDA STONE | LOAN PAYMENT - LUCKY STONE ACCT.<br>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-0 | 1121-000 | 108.66 | | 390,787.12 |
| 11/21/03 | {4} | SUSAN CAMPBELL | LOAN PAYMENT - DARRELL CAMPBELL<br>ACCT. 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-0 | 1121-000 | 80.00 | | 390,867.12 |
| 11/21/03 | {4} | CHERYL & KIRK WILLIAMS | LOAN PAYMENT - KIRK WILLIAMS ACCT.<br>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-0 | 1121-000 | 100.00 | | 390,967.12 |
| 11/21/03 | {4} | JACLYNN, INC. | LOAN PAYMENT - ROBERT DAUGHERTY | 1121-000 | 572.00 | | 391,539.12 |
| 11/21/03 | {4} | ATOUNA DIALLO | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 150.00 | | 391,689.12 |
| 11/21/03 | {4} | COLLEEN & JEREMY WHITMIRE | LOAN PAYMENT - JEREMY WHITMIRE<br>ACCT. 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-1 | 1121-000 | 130.00 | | 391,819.12 |

Subtotals :          $2,866.27          $0.00

Exhibit 9

Page: 5

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 11/21/03 | {4} | CHARLES MINNER | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 129.35 | | 391,948.47 |
| 11/21/03 | {4} | HC VIGANSKY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 144.20 | | 392,092.67 |
| 11/21/03 | {4} | PAUL & GWEN WHITMAN | LOAN PAYMENT - PAUL WHITMAN ACCT. 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-0 | 1121-000 | 75.00 | | 392,167.67 |
| 11/21/03 | {4} | BETHANY MACLEOD | LOAN PAYMENT - JASON MACLEOD ACCT. 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-0 | 1121-000 | 51.50 | | 392,219.17 |
| 11/21/03 | {4} | JOYCE BABIN, CH. 13 TRUSTEE | LOAN PAYMENT - WILLIAM AYERS ACCT. 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-0 | 1121-000 | 50.00 | | 392,269.17 |
| 11/21/03 | {4} | PAUL DAVIDSON, CH. 13 TRUSTEE | LOAN PAYMENT - RICKEY WHITE ACCT. 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-1 | 1121-000 | 141.32 | | 392,410.49 |
| 11/21/03 | {4} | OFFICE OF THE TRUSTEE, HAROLD BARKLEY | LOAN PAYMENT - JAMES MCDONALD ACCT. 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 | 1121-000 | 9.96 | | 392,420.45 |
| 11/21/03 | {4} | OFFICE OF THE TRUSTEE, HAROLD BARKLEY | LOAN PAYMENT - ANN GRIFFEN ACCT. 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-1 | 1121-000 | 110.07 | | 392,530.52 |
| 11/21/03 | {4} | HENRY HILDEBRAND, CH. 13 TRUSTEE | LOAN PAYMENT - LEONARD PORTER ACCT. 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-1 | 1121-000 | 307.68 | | 392,838.20 |
| 11/21/03 | {4} | CHAPTER 13 TRUSTEE | J. STARKS $167.61 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; T. RIGGS $53.78 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; A. BONNER $75.98 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-1; S. NICHOLS $102.55 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-0 | 1121-000 | 399.92 | | 393,238.12 |
| 11/21/03 | {4} | ACADEMY COLLECTION SERVICE | LOAN PAYMENT - LINNALIS HARTS $49 ACCT. 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-0; SUSAN GONZALES $35 ACCT. 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-0 | 1121-000 | 84.00 | | 393,322.12 |
| 11/21/03 | {4} | PATSY & DAVID HODGE | LOAN PAYMENT - ACCT. 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 | 1121-000 | 253.34 | | 393,575.46 |
| 11/21/03 | {4} | DORIS SMITH | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 100.00 | | 393,675.46 |
| 11/21/03 | {4} | MICHAEL & NANCY FRITCH | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 100.00 | | 393,775.46 |
| 11/21/03 | {4} | BETH BARNETT | LOAN PAYMENT - ACCT. 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 | 1121-000 | 156.69 | | 393,932.15 |
| 11/21/03 | {4} | JOEL MATTHEWS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 191.00 | | 394,123.15 |
| 11/21/03 | {4} | LARRY GHOLAR | LOAN PAYMENT - ACCT. 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 | 1121-000 | 100.00 | | 394,223.15 |
| 11/21/03 | {4} | MASON CREDIT COUNSELING, INC. | LOAN PAYMENT - PATRICK CLAUSS ACCT. 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 | 1121-000 | 102.00 | | 394,325.15 |
| 11/21/03 | {4} | US BANKRUPTCY COURT NORTHERN DISTRICT OF ALAMBAMA | LOAN PAYMENT - PHILLIS WILINGHAM ACCT. 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 | 1121-000 | 108.00 | | 394,433.15 |
| 11/21/03 | {4} | CAMBRIDGE CREDIT COUNSELING CORP. | LOAN PAYMENT - LISA HUELL ACCT. 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-1 | 1121-000 | 132.00 | | 394,565.15 |
| 11/21/03 | {4} | TRAWICK STUBBS, CH. 13 TRUSTEE | LOAN PAYMENT - JEANETTE WADE ACCT. 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 | 1121-000 | 106.72 | | 394,671.87 |

Subtotals : $2,852.75   $0.00

Exhibit 9

Page: 6

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/21/03 | {4} | MARY TOWNSON CH. 13 TRUSTEE | LOAN PAYMENT - ROGERS MC DOWELL $37.20 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; JASON BRADDY $187.92 ACCT. 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 | 1121-000 | 225.12 | | 394,896.99 |
| 11/21/03 | {4} | CONSUMER CREDIT COUNSELING SERVICE | LOAN PAYMENT - KIMBERLY SPRAWLIN ACCT. 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 | 1121-000 | 136.42 | | 395,033.41 |
| 11/21/03 | {4} | C. DAVID COTTINGHAM CH. 13 TRUSTEE | LOAN PAYMENT - S. JACKSON $108.70 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; S. PEOPLES $298.73 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 | 1121-000 | 407.43 | | 395,440.84 |
| 11/21/03 | {4} | KATHRYN BRINGLE, CH. 13 TRUSTEE | LOAN PAYMENT - MARLO GRAY ACCT. 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 | 1121-000 | 152.98 | | 395,593.82 |
| 11/21/03 | {4} | KATHRIN BRINGLE CH. 13 TRUSTEE | LOAN PAYMENT - JOHNNIE CHEEKS ACCT. 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 | 1121-000 | 70.25 | | 395,664.07 |
| 11/21/03 | {4} | MARY TOWNSON CHAPTER 13 TRUSTEE | LOAN PAYMENT - ALFRED FERGUSON ACCT. 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 | 1121-000 | 290.75 | | 395,954.82 |
| 11/21/03 | {4} | OFFICE OF CH. 13 TRUSTEE | LOAN PAYMENT - CLARA MC DANIEL ACCT. 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 | 1121-000 | 67.72 | | 396,022.54 |
| 11/21/03 | {4} | ROBIN WEINER CHAPTER 13 TRUSTEE | LOAN PAYMENT - ROMAN LEWIS ACCT. 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 | 1121-000 | 57.02 | | 396,079.56 |
| 11/21/03 | {4} | MAMIE DAVIS CH. 13 TRUSTEE | LOAN PAYMENT - CHARLES CECIL ACCT. 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 | 1121-000 | 61.67 | | 396,141.23 |
| 11/21/03 | {4} | ANITA TROXLER, CH. 13 TRUSTEE | LOAN PAYMENT - LAWRENCE HENRY $65.23 ACCT. 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; CARRIE LITTLE $118.99 ACCT. 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 | 1121-000 | 184.22 | | 396,325.45 |
| 11/21/03 | {4} | OFFICE OF THE CH. 13 TRUSTEE | LOAN PAYMENT - JAMES FRITCH ACCT. 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 | 1121-000 | 44.23 | | 396,369.68 |
| 11/21/03 | {4} | RICHARD HUTSON CH. 13 TRUSTEE | LOAN PAYMENT - CALVIN JOHNSON ACCT. 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 | 1121-000 | 46.99 | | 396,416.67 |
| 11/21/03 | {4} | CR ENGLAND, INC. | J. FRANCIS $130 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; W.GIGER $130 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; D. MANGRAM $130 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; C.MATTHEWS $130 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; R.SECHE $130 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; A.SUMMERS $40 138-62-944 | 1121-000 | 690.00 | | 397,106.67 |
| 11/21/03 | {4} | LUTHER ROBERSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 111.08 | | 397,217.75 |
| 11/21/03 | {4} | NILDA CHAVEZ | LOAN PAYMENT - JULIO CHAVEZ ACCT. 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-0 | 1121-000 | 700.00 | | 397,917.75 |
| 11/21/03 | {4} | ISIAH HOTCHKISS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 2,750.00 | | 400,667.75 |
| 11/21/03 | {4} | OJOSEPH WILDER & CHRISTIAN PALMER | LOAN PAYMENT - JOSEPH WILDER ACCT. 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-1 | 1121-000 | 179.30 | | 400,847.05 |
| 11/21/03 | {4} | KENNETH NOSUL | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 50.00 | | 400,897.05 |

Subtotals : $6,225.18 $0.00

Exhibit 9

Page: 7

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 02-11620-KJC | **Trustee:** CHARLES A. STANZIALE (500381) |
| **Case Name:** STUDENT FINANCE CORP. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****89-65 - Money Market Account |
| **Taxpayer ID #:** **-***2967 | **Blanket Bond:** $203,206,895.00  (per case limit) |
| **Period Ending:** 03/15/17 | **Separate Bond:** $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/21/03 | {4} | CHRISTOPHER LAUGHIN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 300.00 | | 401,197.05 |
| 11/21/03 | {4} | WESTERN UNION | LOAN PAYMENT - JESUS DIAZ ACCT. 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-1 | 1121-000 | 125.00 | | 401,322.05 |
| 11/24/03 | {4} | MICAH BURTON & BARBARA WARD | LOAN PAYMENT - MICAH BURTON ACCT. 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-1 | 1121-000 | 187.50 | | 401,509.55 |
| 11/24/03 | {4} | TOM SIMPKINS | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 600.00 | | 402,109.55 |
| 11/24/03 | {4} | REBECCA OR WILLIAM CAVANAUGH | LOAN PAYMENT - WILLIAM CAVANAUGH ACCT. 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-1 | 1121-000 | 280.00 | | 402,389.55 |
| 11/24/03 | {4} | RONALD BROWN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 250.00 | | 402,639.55 |
| 11/24/03 | {4} | MARY & ROGER CARRICO | LOAN PAYMENT - ROGER CARRICO ACCT. 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-1 | 1121-000 | 131.61 | | 402,771.16 |
| 11/24/03 | {4} | WANDA & JAMIE NEVELS | LOAN PAYMENT - JAMIE NEVELS ACCT. 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-1 | 1121-000 | 140.00 | | 402,911.16 |
| 11/24/03 | {4} | DESTRY ROCHESTER | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 108.23 | | 403,019.39 |
| 11/24/03 | {4} | TOBY & SELINA NALE | LOAN PAYMENT - TOBY NALE ACCT. 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-1 | 1121-000 | 320.58 | | 403,339.97 |
| 11/24/03 | {4} | ROBERT SELL | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 117.50 | | 403,457.47 |
| 11/24/03 | {4} | BRIAN FITZPATRICK | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 80.00 | | 403,537.47 |
| 11/24/03 | {4} | DEBT MANAGEMENT CREDIT COUNSELING CORP. | LOAN PAYMENT - WENDY CALLAHAN ACCT. 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 (ON CHECK) DAVID DOBSON ACCT. 149-5408949-0 (ON JOURNAL) | 1121-000 | 344.00 | | 403,881.47 |
| 11/24/03 | {4} | DREAMA & LANCE CARDARO | LOAN PAYMENT - DREAMA CARDARO ACCT. 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-0 | 1121-000 | 100.00 | | 403,981.47 |
| 11/24/03 | {4} | JO-ANN GOLDMAN, CH. 13 TRUSTEE | LOAN PAYMENT - FREDDIE FLOWERS ACCT. 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-1 | 1121-000 | 57.00 | | 404,038.47 |
| 11/24/03 | {4} | GARDEN STATE CONSUMER CREDIT COUNSELING, INC. | LOAN PAYMENT - CARLOS TORRES ACCT. 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-0 | 1121-000 | 100.00 | | 404,138.47 |
| 11/24/03 | {4} | DAVID ROGERS, CHAPTER 13 TRUSTEE | LOAN PAYMENT - DARRYL BAITY ACCT. 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-1 | 1121-000 | 358.13 | | 404,496.60 |
| 11/24/03 | {4} | AMSCOT CORPORATION | LOAN PAYMENT - PAULA MARSHEL ACCT. 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-0 | 1121-000 | 65.00 | | 404,561.60 |
| 11/25/03 | {4} | FRANCIS EDRWIN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 50.00 | | 404,611.60 |
| 11/25/03 | {4} | DIANE & FREDERICK LANDON | LOAN PAYMENT - FREDERICK LANDON ACCT. 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-1 | 1121-000 | 70.00 | | 404,681.60 |
| 11/25/03 | {4} | JAMES SPENCER | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 49.55 | | 404,731.15 |
| 11/25/03 | {4} | ROBBY HANNERS | LOAN PAYMENT - TAMI JONES ACCT. 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-0 | 1121-000 | 159.00 | | 404,890.15 |

| | | |
|---|---|---|
| Subtotals : | $3,993.10 | $0.00 |

Exhibit 9

Page: 8

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 02-11620-KJC |
| **Case Name:** | STUDENT FINANCE CORP. |
| **Taxpayer ID #:** | **-***2967 |
| **Period Ending:** | 03/15/17 |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****89-65 - Money Market Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/25/03 | {4} | WALTER MCLAUGHLIN | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 500.00 | | 405,390.15 |
| 11/25/03 | {4} | WILLIAM & KAREN STEVENSON | LOAN PAYMENT - WILLIAM STEVENSON ACCT. 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-0 | 1121-000 | 125.00 | | 405,515.15 |
| 11/25/03 | {4} | ANNETTE & JASON HERMIDA | LOAN PAYMENT - JASON HERMIDA ACCT. 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-0 | 1121-000 | 78.00 | | 405,593.15 |
| 11/25/03 | {4} | ROY WOOTEN | LOAN PAYMENT - DARREL WOOTEN ACCT. 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-0 | 1121-000 | 300.00 | | 405,893.15 |
| 11/25/03 | {4} | SHAMARR WASHINGTON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 1,200.00 | | 407,093.15 |
| 11/25/03 | {4} | DALE LAURA & LAURA COOK | LOAN PAYMENT - DALE COOK ACCT. 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-1 | 1121-000 | 92.89 | | 407,186.04 |
| 11/25/03 | {4} | SIKREDA NHOVIC | LOAN PAYMENT - GHIYATH CHEHADEH ACCT. 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-4 | 1121-000 | 470.00 | | 407,656.04 |
| 11/25/03 | {4} | BRUCE ROGERS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 158.49 | | 407,814.53 |
| 11/25/03 | {4} | DOMINICK ZACCHEO | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 50.00 | | 407,864.53 |
| 11/25/03 | {4} | SAMUEL DAVIES | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 140.00 | | 408,004.53 |
| 11/25/03 | {4} | GEORGE YARBOROUGH | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 2,500.00 | | 410,504.53 |
| 11/25/03 | {4} | PAMELA & HASSAN GARDNER | LOAN PAYMENT - HASSAN GARDNER ACCT. 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-1 | 1121-000 | 123.00 | | 410,627.53 |
| 11/25/03 | {4} | TAMMY & KENNETH ROSSER | LOAN PAYMENT - KENNETH ROSSER ACCT. 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-1 | 1121-000 | 128.74 | | 410,756.27 |
| 11/25/03 | {4} | BRENDA KRUGER | LOAN PAYMENT - LUCAS LAWSON ACCT. 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-1 | 1121-000 | 130.09 | | 410,886.36 |
| 11/25/03 | {4} | JAMES WIGGINS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 139.65 | | 411,026.01 |
| 11/25/03 | {4} | DAVID WADE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 120.58 | | 411,146.59 |
| 11/25/03 | {4} | ARCHER HEIGHTS CREDIT UNION | LOAN PAYMENT - DEUNDRE DOUGLAS ACCT. 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-1 | 1121-000 | 425.00 | | 411,571.59 |
| 11/25/03 | {4} | FFE TRANSPORATION SERVICES, INC. | LOAN PAYMENT - KEITH ROGERS $20 ACCT. 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-1; REYNALDO CELEME $15.52 ACCT. 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 | 1121-000 | 35.52 | | 411,607.11 |
| 11/26/03 | {4} | PAUL CARRILLO | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 100.00 | | 411,707.11 |
| 11/26/03 | {4} | REUBEN ARTIS | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 120.17 | | 411,827.28 |
| 11/26/03 | {4} | ANTHONY MOOR | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 220.00 | | 412,047.28 |
| 11/26/03 | {4} | STEVEN STOKES TRUCKING | LOAN PAYMENT - STEVEN STOKES ACCT. 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-0 | 1121-000 | 20.00 | | 412,067.28 |
| 11/26/03 | {4} | RONALD STOUT | LOAN PAYMENT - JOSHUA STOUT ACCT. 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-0 | 1121-000 | 4,000.00 | | 416,067.28 |
| 11/26/03 | {4} | CRYSTAL OR GEORGE PROFFITT | LOAN PAYMENT - GEORGE PROFFITT ACCT. 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-0 | 1121-000 | 50.00 | | 416,117.28 |

| | | | Subtotals : | | $11,227.13 | $0.00 | |

{} Asset reference(s)

Exhibit 9

Page: 9

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | |
|---|---|---|---|---|---|
| **Case Number:** | 02-11620-KJC | | **Trustee:** | CHARLES A. STANZIALE (500381) | |
| **Case Name:** | STUDENT FINANCE CORP. | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| | | | **Account:** | ***-*****89-65 - Money Market Account | |
| **Taxpayer ID #:** | **-***2967 | | **Blanket Bond:** | $203,206,895.00  (per case limit) | |
| **Period Ending:** | 03/15/17 | | **Separate Bond:** | $7,000,000.00 | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/26/03 | {4} | SANDY & JOSE PADUA | LOAN PAYMENT - JOSE PADUA ACCT. 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-0 | 1121-000 | 450.00 | | 416,567.28 |
| 11/26/03 | {4} | ROY WOOTEN | LOAN PAYMENT - DARREL WOOTEN ACCT. 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-0 | 1121-000 | 300.00 | | 416,867.28 |
| 11/26/03 | {4} | MARY RAINEY | LOAN PAYMENT - JOSEPH RAINEY ACCT. 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-0 | 1121-000 | 56.28 | | 416,923.56 |
| 11/26/03 | {4} | MAMDLU BADIANE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 47.00 | | 416,970.56 |
| 11/26/03 | {4} | KENNETH WOMACK | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 166.98 | | 417,137.54 |
| 11/26/03 | {4} | AUDREY & JAWHAR COLEMAN | LOAN PAYMENT - JAWHAR COLEMAN ACCT. 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-1 | 1121-000 | 75.95 | | 417,213.49 |
| 11/26/03 | {4} | GARY HOWARD | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 100.00 | | 417,313.49 |
| 11/26/03 | {4} | JOHNNY & RUTH BURGESS | LOAN PAYMENT - JOHNNY BURGESS ACCT. 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-1 | 1121-000 | 124.77 | | 417,438.26 |
| 11/26/03 | {4} | CAROLYN GOLDEN | LOAN PAYMENT - RON GOLDEN ACCT. 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 | 1121-000 | 50.00 | | 417,488.26 |
| 11/26/03 | {4} | ROBERT GLAST | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 110.00 | | 417,598.26 |
| 11/26/03 | {4} | GERALD MORRISETTE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 500.00 | | 418,098.26 |
| 11/26/03 | {4} | JOSEPH WILLIAMS & GLORIA | LOAN PAYMENT - JOSEPH WILLIAMS ACCT. 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-1 | 1121-000 | 94.00 | | 418,192.26 |
| 11/26/03 | {4} | JOHN & HELEN SCHMUTZ | LOAN PAYMENT - JOHN SCHMUTZ ACCT. 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-1 | 1121-000 | 242.00 | | 418,434.26 |
| 11/26/03 | {4} | JOANNA JOSEPHSON & CARL WISDOM | LOAN PAYMENT - CARL WISDOM ACCT. 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-1 | 1121-000 | 139.31 | | 418,573.57 |
| 11/26/03 | {4} | SONIA HERNANDEZ | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 69.66 | | 418,643.23 |
| 11/26/03 | {4} | PHILIP OR CHERYL EDDINGS | LOAN PAYMENT - PHILIP EDDINGS ACCT. 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-1 | 1121-000 | 125.97 | | 418,769.20 |
| 11/26/03 | {4} | VALERIY LYCHKOVSKIY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 139.31 | | 418,908.51 |
| 11/28/03 | Int | JPMORGAN CHASE BANK | Interest posting at  0.2000% | 1270-000 | 23.67 | | 418,932.18 |
| 12/01/03 | {4} | E. FRANCIS RIVERA | LOAN PAYMENT - EDITH RIVERA ACCT. 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-1 | 1121-000 | 126.11 | | 419,058.29 |
| 12/01/03 | {4} | CATHY HANSON | LOAN PAYMENT - STEVEN HANSON ACCT. 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-1 | 1121-000 | 126.53 | | 419,184.82 |
| 12/01/03 | {4} | DALLAS MAPLES | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 140.00 | | 419,324.82 |
| 12/01/03 | {4} | KARA & RICHARD RANSOM | LOAN PAYMENT - RICHARD RANSOM ACCT. 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-1 | 1121-000 | 176.48 | | 419,501.30 |
| 12/01/03 | {4} | MARY FITZGIBBON & BRANDON HESSELRODE | LOAN PAYMENT - BRANDON HESSELRODE ACCT. 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-0 | 1121-000 | 61.08 | | 419,562.38 |
| 12/01/03 | {4} | THERESA & CHARLES WAGONER | LOAN PAYMENT - THERESA WAGONER | 1121-000 | 50.00 | | 419,612.38 |

| | | | Subtotals : | $3,495.10 | $0.00 |
|---|---|---|---|---|---|

Exhibit 9

Page: 10

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 02-11620-KJC | | **Trustee:** | CHARLES A. STANZIALE (500381) | | |
| **Case Name:** | STUDENT FINANCE CORP. | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | | |
| | | | **Account:** | ***-*****89-65 - Money Market Account | | |
| **Taxpayer ID #:** | **-***2967 | | **Blanket Bond:** | $203,206,895.00 (per case limit) | | |
| **Period Ending:** | 03/15/17 | | **Separate Bond:** | $7,000,000.00 | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCT. 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-0 | | | | |
| 12/01/03 | {4} | BRET SHUMAN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 50.00 | | 419,662.38 |
| 12/01/03 | {4} | JOHN MCALEER, TRUSTEE | LOAN PAYMENT - RITA MC CLEERY ACCT. 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-1 | 1121-000 | 210.94 | | 419,873.32 |
| 12/01/03 | {4} | JOHN MCALEER, TRUSTEE | LOAN PAYMENT - HENRY STOKES $20.92 ACCT. 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-0; RICKEY SMITH $140.35 ACCT. 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-1 | 1121-000 | 161.27 | | 420,034.59 |
| 12/01/03 | {4} | CHAPTER 13 TRUSTEE | LOAN PAYMENT - D. FULLER #227.42 ACCT. 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-1; C. MALOY $104.46 ACCT. 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-1; C. JACKSON $181.58 ACCT. 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-1; B. MOSES $25.14 ACCT. 466-51-22 | 1121-000 | 588.60 | | 420,623.19 |
| 12/01/03 | {4} | CHAPTER 13 TRUSTEE | M. BLAIR $51.52 ACCT. 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-1;P.PERRY $186.12 ACCT. 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;G. CARTHON $250 ACCT. 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;F.MOHAMED $111 ACCT 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;J.BROOKS $441.50 424-04-127 | 1121-000 | 1,186.06 | | 421,809.25 |
| 12/01/03 | {4} | CHAPTER 13 TRUSTEE | LOAN PAYMENT - LERASYET WILLIAMS $27.62 ACCT. 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-0; JAQUELINE THOMPSON $160 ACCT. 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-1 | 1121-000 | 187.62 | | 421,996.87 |
| 12/01/03 | {4} | HARRIS GROSS, CHAPTER 13 TRUSTEE | LOAN PAYMENT - WILLIAM LOONEY $148.94 ACCT. 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-1; HAL HALL $301.50 ACCT. 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-0 | 1121-000 | 450.44 | | 422,447.31 |
| 12/01/03 | {4} | CHARLES LEON | LOAN PAYMENT - LISA LEON ACCT. 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-0 | 1121-000 | 91.40 | | 422,538.71 |
| 12/01/03 | {4} | THOMAS POWERS, CHAPTER 13 TRUSTEE | LOAN PAYMENT - KENNETH TURNER ACCT. 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-0 | 1121-000 | 848.68 | | 423,387.39 |
| 12/01/03 | {4} | WOLPOFF & ABRAMSON | LOAN PAYMENT - ALEJANDRO HERANDEZ ACCT. 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-1 | 1121-000 | 152.25 | | 423,539.64 |
| 12/01/03 | {4} | WESTERN UNION | LOAN PAYMENT - MICHAEL KOREY ACCT. 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-1 | 1121-000 | 50.00 | | 423,589.64 |
| 12/01/03 | {4} | US POSTAL SERVICE | LOAN PAYMENT - BERT SULTON ACCT. 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-1 | 1121-000 | 150.00 | | 423,739.64 |
| 12/01/03 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - CHARLES BARRY ACCT. 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-1 | 1121-000 | 116.00 | | 423,855.64 |
| 12/01/03 | {4} | US POSTAL SERVICE | LOAN PAYMENT - GARY RIDGEWAY ACCT. 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-1 | 1121-000 | 114.15 | | 423,969.79 |
| 12/01/03 | {4} | US POSTAL SERVICE | LOAN PAYMENT - NICHOLAS JONES ACCT. 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-1 | 1121-000 | 50.00 | | 424,019.79 |

| | | | Subtotals : | | $4,407.41 | $0.00 | |

{} Asset reference(s)

Exhibit 9

Page: 11

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 02-11620-KJC | **Trustee:** CHARLES A. STANZIALE (500381) |
| **Case Name:** STUDENT FINANCE CORP. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****89-65 - Money Market Account |
| **Taxpayer ID #:** **-***2967 | **Blanket Bond:** $203,206,895.00  (per case limit) |
| **Period Ending:** 03/15/17 | **Separate Bond:** $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/01/03 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - WILLIE LANDRY ACCT. 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-1 | 1121-000 | 100.83 | | 424,120.62 |
| 12/01/03 | {4} | US POSTAL SERVICE | LOAN PAYMENT - LAURENCE HIYENI ACCT. 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-1 | 1121-000 | 15.00 | | 424,135.62 |
| 12/01/03 | {4} | US POSTAL SERVICE | LOAN PAYMENT - LAURENCE HIYENI ACCT. 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-1 | 1121-000 | 10.00 | | 424,145.62 |
| 12/01/03 | {4} | UNION BANK OF CALIFORNIA | LOAN PAYMENT - KHANH LUU ACCT. 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-0 | 1121-000 | 86.15 | | 424,231.77 |
| 12/01/03 | {4} | MERCHANTS & FARMERS | LOAN PAYMENT - CHARLES BISHOP ACCT. 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-1 | 1121-000 | 116.00 | | 424,347.77 |
| 12/01/03 | | To Account #*******8966 | TRANSFER TO PAY BILLS | 9999-000 | | 20,000.00 | 404,347.77 |
| 12/01/03 | {4} | GERALDO CRUZ | CHECK RETURNED UNPAID ACCT 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-0 | 1121-000 | -550.00 | | 403,797.77 |
| 12/01/03 | {4} | PAUL & GWEN WHITMAN | CHECK RETURNED UNPAID ACCT 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-0 | 1121-000 | -75.00 | | 403,722.77 |
| 12/03/03 | {4} | KIMBERLEE COLLINS | LOAN PAYMENT - ERIC WILLIAMS ACCT. 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-1 | 1121-000 | 137.03 | | 403,859.80 |
| 12/03/03 | {4} | JUAN PABLO RUIZ | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 102.66 | | 403,962.46 |
| 12/03/03 | {4} | FRANCIS EDRWIN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 50.00 | | 404,012.46 |
| 12/03/03 | {4} | ALI ALI | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 540.00 | | 404,552.46 |
| 12/03/03 | {4} | ROBERT MCGOWAN | LOAN PAYMENT - HAROLD BROOME ACCT. 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-1 | 1121-000 | 1,196.20 | | 405,748.66 |
| 12/03/03 | {4} | DAVID B. CLEVELAND | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 192.85 | | 405,941.51 |
| 12/03/03 | {4} | DONNY GIRTMAN | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 320.00 | | 406,261.51 |
| 12/03/03 | {4} | KATHY & JOHN BROWN | LOAN PAYMENT - JOHN BROWN ACCT. 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-0 | 1121-000 | 109.00 | | 406,370.51 |
| 12/03/03 | {4} | JESSE MCQUEEN | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 1,010.00 | | 407,380.51 |
| 12/03/03 | {4} | GERALDO CRUZ | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 550.00 | | 407,930.51 |
| 12/03/03 | {4} | ALBERT WALKER | LOAN PAYMENT - ACCT. 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 | 1121-000 | 150.00 | | 408,080.51 |
| 12/03/03 | {4} | JOHN SHEPARD | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 67.24 | | 408,147.75 |
| 12/03/03 | {4} | DAWN LAW | LOAN PAYMENT - SEAN MATHIS ACCT. 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-0 | 1121-000 | 307.00 | | 408,454.75 |
| 12/03/03 | {4} | MARTY CAMERON | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 116.70 | | 408,571.45 |
| 12/03/03 | {4} | DAYNA DEAN | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 245.00 | | 408,816.45 |
| 12/03/03 | {4} | PEGGY & WALTER BROWN | LOAN PAYMENT - EDWARD HALLEY ACCT. 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-0 | 1121-000 | 1,500.00 | | 410,316.45 |
| 12/03/03 | {4} | JEFFREY WILSON | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 35.00 | | 410,351.45 |
| 12/03/03 | {4} | DEBORAH WHITESIDE | LOAN PAYMENT - FRED BROWN ACCT. | 1121-000 | 312.00 | | 410,663.45 |

| | Subtotals : | $6,643.66 | $20,000.00 |
|---|---|---|---|

Exhibit 9

Page: 12

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC  
**Case Name:** STUDENT FINANCE CORP.  

**Taxpayer ID #:** **-***2967  
**Period Ending:** 03/15/17  

**Trustee:** CHARLES A. STANZIALE (500381)  
**Bank Name:** JPMORGAN CHASE BANK, N.A.  
**Account:** ***-*****89-65 - Money Market Account  
**Blanket Bond:** $203,206,895.00  (per case limit)  
**Separate Bond:** $7,000,000.00  

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 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 | | | | |
| 12/03/03 | {4} | ANNETTE & JASON HERMIDA | LOAN PAYMENT - JASON HERMIDA ACCT. 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-0 | 1121-000 | 78.00 | | 410,741.45 |
| 12/03/03 | {4} | JULIUS YOUNG | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 100.00 | | 410,841.45 |
| 12/03/03 | {4} | WALTER JAMES | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 300.00 | | 411,141.45 |
| 12/03/03 | {4} | DEBORAH SMITH | LOAN PAYMENT - ACCT. 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 | 1121-000 | 25.00 | | 411,166.45 |
| 12/03/03 | {4} | ARNOLD WORLEY | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 70.00 | | 411,236.45 |
| 12/03/03 | {4} | DENNIS COX | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 221.75 | | 411,458.20 |
| 12/03/03 | {4} | MILTON & JUANITA DAVIS | LOAN PAYMENT - MILTON DAVIS 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-0 | 1121-000 | 473.00 | | 411,931.20 |
| 12/03/03 | {4} | MAMDLU BADIANE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 47.00 | | 411,978.20 |
| 12/03/03 | {4} | KRYSTAL BUCKNER | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 65.00 | | 412,043.20 |
| 12/03/03 | {4} | LINAS ANTANAITIS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 428.57 | | 412,471.77 |
| 12/03/03 | {4} | JAMES JOHNSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 96.21 | | 412,567.98 |
| 12/03/03 | {4} | SHERVYELLE PRUITT | LOAN PAYMENT - 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-1 | 1121-000 | 143.17 | | 412,711.15 |
| 12/03/03 | {4} | K.H. ROBERTS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 150.00 | | 412,861.15 |
| 12/03/03 | {4} | MICHAEL SNOW | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 88.21 | | 412,949.36 |
| 12/03/03 | {4} | DENNIS NIVER | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 95.46 | | 413,044.82 |
| 12/03/03 | {4} | DARLENE BITTINGER & DOUGLAS BANNOW | LOAN PAYMENT - DOUGLAS BANNOW ACCT. 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-1 | 1121-000 | 127.71 | | 413,172.53 |
| 12/03/03 | {4} | VICTOR ARMSTRONG | LOAN PAYMENT - 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-1 | 1121-000 | 117.22 | | 413,289.75 |
| 12/03/03 | {4} | PERCY D. MERRITT | CHECK RETURNED UNPAID ACCT 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-1 | 1121-000 | -333.00 | | 412,956.75 |
| 12/04/03 | {4} | FAOUZI REMDHANE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 166.50 | | 413,123.25 |
| 12/04/03 | {4} | BENNY & REBECCA ANTHONY | LOAN PAYMENT - BENNY ANTHONY ACCT. 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-1 | 1121-000 | 200.00 | | 413,323.25 |
| 12/04/03 | {4} | DAVID & REINA LOPEZ | LOAN PAYMENT - DAVID LOPEZ ACCT. 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-1 | 1121-000 | 126.04 | | 413,449.29 |
| 12/04/03 | {4} | EDWARD ROUNDTREE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 500.00 | | 413,949.29 |
| 12/04/03 | {4} | DOMINICK ZACCHEO | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 50.00 | | 413,999.29 |
| 12/04/03 | {4} | ADRIAN WILSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 50.00 | | 414,049.29 |
| 12/04/03 | {4} | RONNIE & CHRISTY BRADLEY | LOAN PAYMENT - RONNIE BRADLEY ACCT. 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-1 | 1121-000 | 149.41 | | 414,198.70 |
| 12/04/03 | {4} | CHRIS OR MARY HILL | LOAN PAYMENT - CHRIS HILL ACCT. 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-1 | 1121-000 | 141.10 | | 414,339.80 |
| 12/04/03 | {4} | ROBERT GLAST | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 110.00 | | 414,449.80 |
| 12/04/03 | {4} | ANDRE HESTER | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 90.00 | | 414,539.80 |

Subtotals : $3,876.35   $0.00

Exhibit 9

Page: 13

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 02-11620-KJC | |
| **Case Name:** | STUDENT FINANCE CORP. | |
| **Taxpayer ID #:** | **-***2967 | |
| **Period Ending:** | 03/15/17 | |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****89-65 - Money Market Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/04/03 | {4} | ALVIN ARNOLD | LOAN PAYMENT - 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-1 | 1121-000 | 500.00 | | 415,039.80 |
| 12/04/03 | {4} | RANDY RICHARDS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 500.00 | | 415,539.80 |
| 12/04/03 | {4} | MALCOLM JONES | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 150.00 | | 415,689.80 |
| 12/04/03 | {4} | EDWARD MUHLHAUSER | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 162.08 | | 415,851.88 |
| 12/04/03 | {4} | SAMUEL WATKINS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 80.00 | | 415,931.88 |
| 12/04/03 | {4} | WAYNE & ANNE STAMPER | LOAN PAYMENT - WAYNE STAMPER ACCT.<br>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-1 | 1121-000 | 100.00 | | 416,031.88 |
| 12/04/03 | {4} | JACQUELINE SMITH | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 47.19 | | 416,079.07 |
| 12/04/03 | {4} | RICHARD HAURI | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 200.00 | | 416,279.07 |
| 12/04/03 | {4} | BRAD THOMAS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 144.20 | | 416,423.27 |
| 12/04/03 | {4} | SHIRLEY UNSWORTHE | LOAN PAYMENT - HUBERT UNSWORTH<br>ACCT. 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-1 | 1121-000 | 130.09 | | 416,553.36 |
| 12/04/03 | {4} | KEVIN & JANICE CARSON | LOAN PAYMENT - KEVIN CARSON ACCT.<br>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-1 | 1121-000 | 142.77 | | 416,696.13 |
| 12/04/03 | {4} | LASHONDA HUDGINS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 40.00 | | 416,736.13 |
| 12/04/03 | {4} | DESTRY ROCHESTER | LOAN PAYMENT - ACCT. 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 | 1121-000 | 108.23 | | 416,844.36 |
| 12/04/03 | {4} | SARFRAZ AHMAD | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 500.00 | | 417,344.36 |
| 12/04/03 | {4} | KELVIN & LAWANDA TURNER | LOAN PAYMENT - ACCT. 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<br>KELVIN TURNER | 1121-000 | 300.00 | | 417,644.36 |
| 12/04/03 | {4} | JOSEPH BILOTTI | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 300.00 | | 417,944.36 |
| 12/04/03 | {4} | RUTH & RAYMOND ESHLEMAN | LOAN PAYMENT - ACCT. 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-2<br>TZLIL LITVAC ACCT. 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-2 | 1121-000 | 100.00 | | 418,044.36 |
| 12/04/03 | {4} | STEVEN AGUILAR | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 25.00 | | 418,069.36 |
| 12/04/03 | {4} | NIKOLETTA ANIFANTIS | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 227.08 | | 418,296.44 |
| 12/04/03 | {4} | BRANDON WILLIAMS | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 160.00 | | 418,456.44 |
| 12/04/03 | {4} | ARCELIA MORENO & MATTHEW<br>MARTIN | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 85.00 | | 418,541.44 |
| 12/04/03 | {4} | TRANSCONTINENTAL TITLE CO. | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 8,775.00 | | 427,316.44 |
| 12/04/03 | {4} | LOUIS SCAGLIA | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 118.71 | | 427,435.15 |
| 12/04/03 | {4} | JOY GOODWIN, CHAPTER 13<br>TRUSTEE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 100.36 | | 427,535.51 |
| 12/04/03 | {4} | CONSUMER CREDIT<br>COUNSELING | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 115.00 | | 427,650.51 |
| 12/04/03 | | To Account #*******8967 | TRANSFER TO COVER PAYROLL AND<br>PAYROLL TAXES | 9999-000 | | 23,000.00 | 404,650.51 |
| 12/04/03 | {4} | ROY WOOTEN | CHECK RETURNED UNPAID ACCT.<br>DARREL WOOTEN 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-0 | 1121-000 | -300.00 | | 404,350.51 |
| 12/04/03 | {4} | ROY WOOTEN | CHECK RETURNED UNPAID ACCT DARREL | 1121-000 | -300.00 | | 404,050.51 |

| | Subtotals : | $12,510.71 | $23,000.00 |
|---|---|---|---|

{} Asset reference(s)

Exhibit 9

Page: 14

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | |
|---|---|---|---|---|---|
| **Case Number:** | 02-11620-KJC | | **Trustee:** | CHARLES A. STANZIALE (500381) | |
| **Case Name:** | STUDENT FINANCE CORP. | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| | | | **Account:** | ***-*****89-65 - Money Market Account | |
| **Taxpayer ID #:** | **-***2967 | | **Blanket Bond:** | $203,206,895.00  (per case limit) | |
| **Period Ending:** | 03/15/17 | | **Separate Bond:** | $7,000,000.00 | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | WOOTEN 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-0 | | | | |
| 12/04/03 | {4} | MICAH BURTON AND BARBARA WARD | CHECK RETURNED UNPAID ACCT 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-1 | 1121-000 | -187.50 | | 403,863.01 |
| 12/08/03 | {4} | CHAD DORIS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 258.74 | | 404,121.75 |
| 12/08/03 | {4} | AASHWINI LAL DBA COST LESS GLASS | LOAN PAYMENT - ACCT. 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-0 AASHWINI LAL | 1121-000 | 65.58 | | 404,187.33 |
| 12/08/03 | {4} | RICKEY ACKLEY | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 62.73 | | 404,250.06 |
| 12/08/03 | {4} | JERRY & ARLENE WALKER | LOAN PAYMENT - ACCT. 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-1 JERRY WALKER | 1121-000 | 149.64 | | 404,399.70 |
| 12/08/03 | {4} | CHRISTOPHER TAYLOR | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 132.75 | | 404,532.45 |
| 12/08/03 | {4} | WAYNE MOATS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 99.77 | | 404,632.22 |
| 12/08/03 | {4} | BROCK & JAMIE DOGGETT | LOAN PAYMENT - ACCT. 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-1 BROCK DOGGETT | 1121-000 | 120.00 | | 404,752.22 |
| 12/08/03 | {4} | RICHARD & MARGARET WELLS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 145.80 | | 404,898.02 |
| 12/08/03 | {4} | ELAINE & ROBERT MAJOR | LOAN PAYMENT - ACCT. 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-0 ROBERT MAJOR | 1121-000 | 25.00 | | 404,923.02 |
| 12/08/03 | {4} | CHERY LAMB | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 220.00 | | 405,143.02 |
| 12/08/03 | {4} | MELVIN HUGHES | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 471.00 | | 405,614.02 |
| 12/08/03 | {4} | LOUIS ZIDLE | LOAN PAYMENT - ACCT. 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-0 ALISA MARX | 1121-000 | 49.58 | | 405,663.60 |
| 12/08/03 | {4} | JILL JACKSON | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 43.65 | | 405,707.25 |
| 12/08/03 | {4} | DAVID SKELTON, TRUSTEE | LOAN PAYMENT - ACCT. 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-0 GLEN DOMINGUEZ | 1121-000 | 1,247.70 | | 406,954.95 |
| 12/08/03 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 DOMINICK BECTON | 1121-000 | 140.00 | | 407,094.95 |
| 12/08/03 | {4} | DORIS & MELVIN LOCKABY | LOAN PAYMENT - ACCT. 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-1 DORIS LOCKABY | 1121-000 | 140.00 | | 407,234.95 |
| 12/08/03 | {4} | ANNETTE OSBORN | LOAN PAYMENT - ACCT. 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-1 BARNETT OSBORNE | 1121-000 | 88.44 | | 407,323.39 |
| 12/08/03 | {4} | DAYNA DEAN | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 257.00 | | 407,580.39 |
| 12/08/03 | {4} | MARIA PEREZ | LOAN PAYMENT - ACCT. 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-1 MARIA LUNA | 1121-000 | 100.00 | | 407,680.39 |
| 12/08/03 | {4} | RICHARD & EKRICA WHITECHAIR | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 77.13 | | 407,757.52 |
| 12/08/03 | {4} | JUAN WASHINGTON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 100.00 | | 407,857.52 |
| 12/08/03 | {4} | COURTNEY HART | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 150.00 | | 408,007.52 |
| 12/08/03 | {4} | ROBERT WINNINGS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 95.90 | | 408,103.42 |
| 12/08/03 | {4} | PATRICK MICKALA | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 1,000.00 | | 409,103.42 |
| 12/08/03 | {4} | KEITH & YO BOK ARNOLD | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 139.65 | | 409,243.07 |

| | | | Subtotals : | | $5,192.56 | $0.00 | |

Exhibit 9

Page: 15

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 02-11620-KJC | | | **Trustee:** | CHARLES A. STANZIALE (500381) | |
| **Case Name:** | STUDENT FINANCE CORP. | | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| | | | | **Account:** | ***-*****89-65 - Money Market Account | |
| **Taxpayer ID #:** | **-***2967 | | | **Blanket Bond:** | $203,206,895.00   (per case limit) | |
| **Period Ending:** | 03/15/17 | | | **Separate Bond:** | $7,000,000.00 | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | KEITH ARNOLD | | | | | |
| 12/08/03 | {4} | SAMUEL DAVIES | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 200.00 | | 409,443.07 |
| 12/08/03 | {4} | TOMMY ROGERS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 50.00 | | 409,493.07 |
| 12/08/03 | {4} | JERMAINE ROBLOW | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 171.09 | | 409,664.16 |
| 12/08/03 | {4} | JAVIER CARRANZA & ERIKA GAMEZ | LOAN PAYMENT - ACCT. 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-1<br>JAVIER CARRANZA | 1121-000 | 50.00 | | 409,714.16 |
| 12/08/03 | {4} | WILLIAM MAY | LOAN PAYMENT - ACCT. 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-1<br>DORIS LOCKABY | 1121-000 | 142.66 | | 409,856.82 |
| 12/08/03 | {4} | DIDACE NZEYIMANA | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 800.00 | | 410,656.82 |
| 12/08/03 | {4} | WAYNE BOGART | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 119.46 | | 410,776.28 |
| 12/08/03 | {4} | STACEY THOMAS & DEIRDA DIXON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 116.00 | | 410,892.28 |
| 12/08/03 | {4} | BILLY & ANGIE SHELTON | LOAN PAYMENT - ACCT. 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-1<br>BILLY SHELTON | 1121-000 | 137.03 | | 411,029.31 |
| 12/08/03 | {4} | ANTONIO PARADA | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 1,000.00 | | 412,029.31 |
| 12/08/03 | {4} | DENNIS MEYERS | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 150.00 | | 412,179.31 |
| 12/08/03 | {4} | RYAN CONNORS | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 325.00 | | 412,504.31 |
| 12/08/03 | {4} | MICHELLE & AARON DUMONT | LOAN PAYMENT - ACCT. 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-0<br>MICHELLE DUMONT | 1121-000 | 300.00 | | 412,804.31 |
| 12/08/03 | {4} | FFE TRANSPORTATION SERVICES, INC. | LOAN PAYMENT - KEITH ROGERS $20<br>ACCT. 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-1; REYNALDO CELEME<br>$15.52 ACCT. 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 | 1121-000 | 35.52 | | 412,839.83 |
| 12/08/03 | {4} | WARREN TADLOCK, CHAPTER 13 TRUSTEE | LOAN PAYMENT - DANNY SIZEMORE $.27<br>ACCT. 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-1; RONALD DUNLAP<br>$7.38 ACCT. 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 | 1121-000 | 7.65 | | 412,847.48 |
| 12/08/03 | {4} | STEVENS TRANSPORT | LOAN PAYMENT - ACCT. 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-1<br>DUANE COMAN | 1121-000 | 180.10 | | 413,027.58 |
| 12/08/03 | {4} | DEBT FREE | LOAN PAYMENT - ACCT. 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-1<br>CHARLES KELLY | 1121-000 | 120.00 | | 413,147.58 |
| 12/08/03 | {4} | WAL-MART | LOAN PAYMENT ACCT. 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-1<br>ADOLFO RODRIGUEZ | 1121-000 | 90.00 | | 413,237.58 |
| 12/08/03 | {4} | FIDELITY EXPRESS | LOAN PAYMENT ACCT. 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-1<br>KENT BOWES | 1121-000 | 100.00 | | 413,337.58 |
| 12/08/03 | {4} | CHASE BANK | LOAN PAYMENT ACCT. 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-1<br>GERARD FELIX | 1121-000 | 5,000.00 | | 418,337.58 |
| 12/08/03 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT ACCT. 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-1<br>JACKIE W. TINLEY | 1121-000 | 10.00 | | 418,347.58 |
| 12/08/03 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT ACCT. 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-1 | 1121-000 | 10.00 | | 418,357.58 |

| | | | Subtotals : | $9,114.51 | $0.00 | |
|---|---|---|---|---|---|---|

Exhibit 9

Page: 16

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/08/03 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT ACCT. 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-1 JACKIE TINLEY | 1121-000 | 10.00 | | 418,367.58 |
| 12/08/03 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT JACKIE W. TINLEY ACCT. 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-1 | 1121-000 | 10.00 | | 418,377.58 |
| 12/08/03 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT JACKIE W. TINLEY ACCT. 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-1 | 1121-000 | 10.00 | | 418,387.58 |
| 12/08/03 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT JACKIE W. TINLEY ACCT. 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-1 | 1121-000 | 10.00 | | 418,397.58 |
| 12/08/03 | {4} | TIMOTHY IVY, CHAPTER TRUSTEE | LOAN PAYMENT ACCT. 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 ROSALIE CRANE | 1121-000 | 49.70 | | 418,447.28 |
| 12/08/03 | {4} | GARY NORWOOD, CHAPTER 13 TRUSTEE | LOAN PAYMENT ACCT. 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 JESUS CARRILLO | 1121-000 | 140.78 | | 418,588.06 |
| 12/08/03 | {4} | TRAWICK STUBBS, CHAPTER 13 TRUSTEE | LOAN PAYMENT ACCT. 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 JEANNETTE WADE | 1121-000 | 111.02 | | 418,699.08 |
| 12/08/03 | {4} | C. KENNETH STILL, CH. 13 TRUSTEE | LOAN PAYMENT ACCT. 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-1 JEREMY & REBECCA STACEY | 1121-000 | 113.88 | | 418,812.96 |
| 12/08/03 | {4} | THOMAS BILLINGSLEA, CH. 13 TRUSTEE | LOAN PAYMENT ACCT. 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-0 JOHN BAKER | 1121-000 | 100.00 | | 418,912.96 |
| 12/08/03 | {4} | PATSY & DAVID HODGE | LOAN PAYMENT ACCT. 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 MICHAEL HODGE | 1121-000 | 126.67 | | 419,039.63 |
| 12/08/03 | {4} | WILLIAM HALL | LOAN PAYMENT ACCT. 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-1 | 1121-000 | 81.19 | | 419,120.82 |
| 12/08/03 | {4} | LARRY GHOLAR | LOAN PAYMENT ACCT. 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 | 1121-000 | 100.00 | | 419,220.82 |
| 12/08/03 | {4} | ADVANCED DEBT MGMT. SOLUTIONS | LOAN PAYMENT ACCT. 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 ANTHONY SANGLEY | 1121-000 | 110.00 | | 419,330.82 |
| 12/08/03 | {4} | DEBT MGMT CREDIT COUNSELING | LOAN PAYMENT ACCT. 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 JESSICA SANTILLO | 1121-000 | 158.00 | | 419,488.82 |
| 12/08/03 | {4} | OFFICE OF CH. 13 TRUSTEE | LOAN PAYMENT ACCT. 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 JAMES FRITCH | 1121-000 | 16.29 | | 419,505.11 |
| 12/08/03 | {4} | CR ENGLAND, INC. | LOAN PAYMENT ACCT. 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 KRZUSTOF NOWAK ACCT. 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 | 1121-000 | 11.16 | | 419,516.27 |
| 12/08/03 | {4} | GENUS CREDIT MGMT. | LOAN PAYMENT ACCT. 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 JOSEPH CHATMAN | 1121-000 | 104.00 | | 419,620.27 |
| 12/08/03 | {4} | CR ENGLAND, INC. | LOAN PAYMENT ALBERTO ZAMORA $130 ACCT. 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; ERIC BARR $130 ACCT. 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 | 1121-000 | 260.00 | | 419,880.27 |
| 12/08/03 | {4} | JO-ANN GOLDMAN, CH. 13 TRUSTEE | LOAN PAYMENT ACCT. 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 NANCY HALES | 1121-000 | 11.13 | | 419,891.40 |
| 12/08/03 | {4} | STAR TRANSPORT, INC. | LOAN PAYMENT ACCT.  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 JERMAINE HALL | 1121-000 | 100.00 | | 419,991.40 |

Subtotals :  $1,633.82    $0.00

Exhibit 9

Page: 17

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/08/03 | {4} | OFFICE OF CHT. 13 TRUSTEE | LOAN PAYMENT ACCT. 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 | 1121-000 | 44.23 | | 420,035.63 |
| 12/08/03 | {4} | MICHAEL & ROSA GUARNA | LOAN PAYMENT - NICK GUARNA ACCT. 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-0 | 1121-000 | 73.80 | | 420,109.43 |
| 12/08/03 | {4} | GREGORY & NAYDA AGOSTO | LOAN PAYMENT - GREGORY AGOSTO ACCT. 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 | 1121-000 | 63.50 | | 420,172.93 |
| 12/08/03 | {4} | ANY COLLIER | LOAN PAYMENT - QUINCY COLLIER ACCT. 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-0 | 1121-000 | 2,900.00 | | 423,072.93 |
| 12/08/03 | {4} | LEROY ANDERSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 126.13 | | 423,199.06 |
| 12/08/03 | {4} | LAWRENCE WARREN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 106.40 | | 423,305.46 |
| 12/08/03 | {4} | CHARLES OR LYNDA CONNER | LOAN PAYMENT - CHARLES CONNER ACCT. 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-1 | 1121-000 | 139.65 | | 423,445.11 |
| 12/08/03 | {4} | SHARON JOHNSON | LOAN PAYMENT - JEROME CHAPMAN ACCT. 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-1 | 1121-000 | 2,650.54 | | 426,095.65 |
| 12/08/03 | {4} | CAROLYN SMITH | LOAN PAYMENT - ANDREW GREGORY ACCT. 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-1 | 1121-000 | 128.74 | | 426,224.39 |
| 12/09/03 | {4} | BENJAMIN JOHNSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 103.97 | | 426,328.36 |
| 12/09/03 | {4} | CAROL PLANCHON | LOAN PAYMENT - DAVID BREWER ACCT. 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-1 | 1121-000 | 172.48 | | 426,500.84 |
| 12/09/03 | {4} | EMMAA JACKSON | LOAN PAYMENT - CLARENCE JACKSON ACCT. 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-1 | 1121-000 | 129.00 | | 426,629.84 |
| 12/09/03 | {4} | EMMA ASHBURN | LOAN PAYMENT - EDDIE ASHBURN ACCT. 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-1 | 1121-000 | 131.61 | | 426,761.45 |
| 12/09/03 | {4} | MARY JANE TANNER | LOAN PAYMENT - JUSTIN TUBBS ACCT. 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-1 | 1121-000 | 700.00 | | 427,461.45 |
| 12/09/03 | {4} | JOSE & DELORES LARA | LOAN PAYMENT - JOSE LARA ACCT. 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-0 | 1121-000 | 500.00 | | 427,961.45 |
| 12/09/03 | {4} | DIANNA GAGE | LOAN PAYMENT - COURTNEY SEYMORE ACCT. 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-0 | 1121-000 | 79.82 | | 428,041.27 |
| 12/09/03 | {4} | ROBERT HYMAN, CHAPTER 13 TRUSTEE | LOAN PAYMENT - WILLIARD VANDALSEM ACCT. 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-0 | 1121-000 | 27.39 | | 428,068.66 |
| 12/09/03 | {4} | ANNETT HOLDINGS, INC. | LOAN PAYMENT - JONATHAN MAYES ACCT. 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-1 | 1121-000 | 150.00 | | 428,218.66 |
| 12/09/03 | {4} | CONSUMER EDUCATION SERVICES | LOAN PAYMENT - STEVE PHILLIPS ACCT. 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-1 | 1121-000 | 95.00 | | 428,313.66 |
| 12/09/03 | {4} | ROBINS FEDERAL CREDIT UNION | LOAN PAYMENT - MILES HAWKINS ACCT. 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-0 | 1121-000 | 800.00 | | 429,113.66 |
| 12/09/03 | {4} | GENESIS FINANCIAL MANAGEMENT | LOAN PAYMENT - GEORGE HOWARD ACCT. 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-0 | 1121-000 | 76.85 | | 429,190.51 |

Subtotals : $9,199.11 $0.00

Exhibit 9

Page: 18

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/09/03 | {4} | USA TRUCK | LOAN PAYMENT - ALBERT GILLIAM ACCT. 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-1 | 1121-000 | 181.05 | | 429,371.56 |
| 12/09/03 | {4} | WOLPOFF & ABRAMSON | LOAN PAYMENT - SHAWN LEE ACCT. 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-1 | 1121-000 | 150.00 | | 429,521.56 |
| 12/09/03 | {4} | REGIONAL ADJUSTMENT BUREAU, INC. | LOAN PAYMENT - RONNIE BORDEAUX ACCT. 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-1 | 1121-000 | 150.00 | | 429,671.56 |
| 12/09/03 | {4} | REGIONAL ADJUSTMENT BUREAU | LOAN PAYMENT - R. REYNOLDS $25.68 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-0; M. DOUBLET $70 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-0; A. JOHNSON $70 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-0 | 1121-000 | 165.68 | | 429,837.24 |
| 12/09/03 | {4} | WESTERN UNION | LOAN PAYMENT - MARYA EBRAHIMI ACCT. 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 | 1121-000 | 115.00 | | 429,952.24 |
| 12/09/03 | {4} | WESTERN UNION | LOAN PAYMENT - MARYA EBRAHIMI ACCT. 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 | 1121-000 | 180.00 | | 430,132.24 |
| 12/09/03 | {4} | WESTERN UNION | LOAN PAYMENT - MICHAEL KOREY ACCT. 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-1 | 1121-000 | 50.00 | | 430,182.24 |
| 12/09/03 | {4} | US POST OFFICE | LOAN PAYMENT - LAWRENCE MADDOX ACCT. 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-1 | 1121-000 | 500.00 | | 430,682.24 |
| 12/09/03 | {4} | WESTERN UNION | LOAN PAYMENT - LINWOOD EXUM ACCT. 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-1 | 1121-000 | 100.00 | | 430,782.24 |
| 12/09/03 | {4} | WESTERN UNION | LOAN PAYMENT - ALEXANDER GONZALEZ ACCT 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-1 | 1121-000 | 120.58 | | 430,902.82 |
| 12/09/03 | {4} | US POSTAL SERVICE | LOAN PAYMENT - EDDIE LIGGINS ACCT. 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-1 | 1121-000 | 176.00 | | 431,078.82 |
| 12/09/03 | {4} | US POSTAL SERVICE | LOAN PAYMENT - FRANKIE CRESSWELL ACCT. 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-1 | 1121-000 | 98.00 | | 431,176.82 |
| 12/09/03 | {4} | WAL-MART | LOAN PAYMENT - BILLY LOCKLEAR ACCT. 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-1 | 1121-000 | 66.43 | | 431,243.25 |
| 12/09/03 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - JOSE CARTAGENA ACCT. 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-1 | 1121-000 | 114.96 | | 431,358.21 |
| 12/09/03 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - REGINALD HOWARD ACCT. 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-1 | 1121-000 | 140.10 | | 431,498.31 |
| 12/09/03 | {4} | WESTERN UNION | LOAN PAYMENT - MICHAEL LOPEZ ACCT. 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-1 | 1121-000 | 106.26 | | 431,604.57 |
| 12/09/03 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - HAYWOOD MORGAN ACCT. 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-0 | 1121-000 | 56.00 | | 431,660.57 |
| 12/09/03 | {4} | TENICA GOWDY | LOAN PAYMENT - HENRY MAMIE ACCT. 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-1 | 1121-000 | 128.53 | | 431,789.10 |
| 12/09/03 | {4} | TOMMY BUTLER | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 142.21 | | 431,931.31 |

Subtotals : $2,740.80 $0.00

Exhibit 9

Page: 19

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 02-11620-KJC |
| **Case Name:** | STUDENT FINANCE CORP. |
| **Taxpayer ID #:** | **-***2967 |
| **Period Ending:** | 03/15/17 |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****89-65 - Money Market Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/09/03 | {4} | ARLEAN CARLYLE | LOAN PAYMENT - GEORGE CARLYLE ACCT. 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-1 | 1121-000 | 99.85 | | 432,031.16 |
| 12/09/03 | {4} | MARGUERITE & EDWARD MORROW | LOAN PAYMENT - EDWARD MORROW ACCT. 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-1 | 1121-000 | 163.00 | | 432,194.16 |
| 12/09/03 | {4} | CHRISTOPHER ROBINSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 200.00 | | 432,394.16 |
| 12/09/03 | {4} | RONALD BURLEY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 200.00 | | 432,594.16 |
| 12/09/03 | {4} | HUYEN HUYNH | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 2,000.00 | | 434,594.16 |
| 12/09/03 | {4} | DRIVERS MANAGEMENT | W. GLENN $100 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-1; D. GROLL $100 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-0; D.BURKE $100 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-1;J.WILDER $100 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-1;K.BICE $100 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-1;R.HAURI $100 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 | 1121-000 | 1,538.87 | | 436,133.03 |
| 12/09/03 | {4} | WILLIAM COX | LOAN PAYMENT - ACCT.  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-1 | 1121-000 | 150.00 | | 436,283.03 |
| 12/09/03 | {4} | IVAN & CAROLYN HARLEY | LOAN PAYMENT - IVAN HARLEY ACCT. 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-0 | 1121-000 | 2,000.00 | | 438,283.03 |
| 12/09/03 | {4} | APRIL & TIMOTHY SCHWEIGEL | LOAN PAYMENT - TIMOTHY SCHWEIGEL ACCT. 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 | 1121-000 | 72.65 | | 438,355.68 |
| 12/09/03 | {4} | MICHAEL SMART | LOAN PAYMENT - ACCT.  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-1 | 1121-000 | 120.30 | | 438,475.98 |
| 12/09/03 | {4} | MICHAEL & MADLINE MEDLEY | LOAN PAYMENT - MICHAEL MEDLEY ACCT. 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-1 | 1121-000 | 101.72 | | 438,577.70 |
| 12/09/03 | {4} | KERRY OR LANI MILLER | LOAN PAYMENT - KERRY MILLER ACCT. 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 | 1121-000 | 114.15 | | 438,691.85 |
| 12/09/03 | {4} | MICHAEL & MICHELLE OGLE | LOAN PAYMENT - MICHAEL OGLE ACCT. 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-1 | 1121-000 | 145.70 | | 438,837.55 |
| 12/09/03 | {4} | JOSE & PATRICIA ENCARNACION | LOAN PAYMENT - JOSE ENCARNACION ACCT. 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-1 | 1121-000 | 209.71 | | 439,047.26 |
| 12/09/03 | {4} | JEFFREY & SHELIA DAVIES | LOAN PAYMENT - JEFFREY DAVIES ACCT. 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-1 | 1121-000 | 120.58 | | 439,167.84 |
| 12/09/03 | {4} | TORY & KATHRIN KING | LOAN PAYMENT - TORY KING ACCT. 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-1 | 1121-000 | 125.00 | | 439,292.84 |
| 12/09/03 | {4} | STEVEN ATWOOD | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 272.86 | | 439,565.70 |
| 12/09/03 | {4} | CHPT. 13 TRUSTEE | LOAN PAYMENT - PAUL TAYLOR ACCT. 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-0 | 1121-000 | 45.84 | | 439,611.54 |
| 12/09/03 | {4} | ROBERT WILSON, CHPT. 13 TRUSTEE | LOAN PAYMENT - MIKE PARSLEY ACCT. 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 | 1121-000 | 31.50 | | 439,643.04 |
| 12/09/03 | {4} | UPPER CUMBERLAND FEDERAL CREDIT UNION | LOAN PAYMENT - DEWAYNE DAVENPORT ACCT. 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-1 | 1121-000 | 117.80 | | 439,760.84 |
| 12/09/03 | {4} | WESTERN UNION | LOAN PAYMENT - JUSTIN BRYANT ACCT. | 1121-000 | 300.00 | | 440,060.84 |

| | | |
|---|---|---|
| Subtotals : | $8,129.53 | $0.00 |

Exhibit 9

Page: 20

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 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-1 | | | | |
| 12/09/03 | {4} | WESTERN UNION | LOAN PAYMENT - JUSTIN BRYANT ACCT. 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-1 | 1121-000 | 200.00 | | 440,260.84 |
| 12/09/03 | {4} | US POSTAL SERVICE | LOAN PAYMENT - GARY ELLIS ACCT. 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-1 | 1121-000 | 125.00 | | 440,385.84 |
| 12/09/03 | {4} | WELLS FARGO BANK | LOAN PAYMENT - RICHARD THOMPSON ACCT. 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-1 | 1121-000 | 78.00 | | 440,463.84 |
| 12/09/03 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - DARYL MOSLEY ACCT/ 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-1 | 1121-000 | 119.39 | | 440,583.23 |
| 12/09/03 | {4} | US POSTAL SERVICE | LOAN PAYMENT - FRANKLIN RUTHERFORD 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-1 | 1121-000 | 126.00 | | 440,709.23 |
| 12/09/03 | {4} | WESTERN UNION | LOAN PAYMENT - SHAD KING 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 | 1121-000 | 150.00 | | 440,859.23 |
| 12/10/03 | {4} | EDWARD THOMPSON | LOAN PAYMENT - ERIN THOMPSON ACCT. 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-1 | 1121-000 | 100.00 | | 440,959.23 |
| 12/10/03 | {4} | MICHELE & SHAUN BIZZETH | LOAN PAYMENT - MICHELE FERGUSON ACCT. 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-0 | 1121-000 | 50.00 | | 441,009.23 |
| 12/10/03 | {4} | THOMAS OR SHIELA KELLEY | LOAN PAYMENT - BRIAN KELLEY ACCT. 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-0 | 1121-000 | 1,000.00 | | 442,009.23 |
| 12/10/03 | {4} | REBECCA MCKENNY | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 100.00 | | 442,109.23 |
| 12/10/03 | {4} | VICKIE GODFREY | LOAN PAYMENT - TONNIE ROBINSON ACCT. 248-23-29571 | 1121-000 | 122.25 | | 442,231.48 |
| 12/10/03 | {4} | SAMUEL & JENNIFER ORTIZ | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 25.00 | | 442,256.48 |
| 12/10/03 | {4} | JOHN MCALEER, TRUSTEE | LOAN PAYMENT - LAKEA MOORE $207.35 ACCT. 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-1; BETTY MANNING $58.88 ACCT. 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 | 1121-000 | 266.23 | | 442,522.71 |
| 12/10/03 | {4} | CARL SMITH & SONS | LOAN PAYMENT - WILLIAM MULLENNIX ACCT. 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-0 | 1121-000 | 1,905.84 | | 444,428.55 |
| 12/10/03 | {4} | DAVID GRAY, TRUSTEE | LOAN PAYMENT - ARLESIA BRYSON ACCT. 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-1 | 1121-000 | 299.08 | | 444,727.63 |
| 12/10/03 | {4} | USA TRUCK, INC. | LOAN PAYMENT - SHANNON BISHOP ACCT. 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-1 | 1121-000 | 137.35 | | 444,864.98 |
| 12/10/03 | {4} | WILLIAM STEPHENSON, CH. 13 | LOAN PAYMENT - JEFFERSON MCLENDON ACCT. 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-0 | 1121-000 | 56.26 | | 444,921.24 |
| 12/10/03 | {4} | C. KENNETH STILL, CH. 13 TRUSTEE | LOAN PAYMENT - STEVEN JEFFREY ACCT. 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-1 | 1121-000 | 74.67 | | 444,995.91 |
| 12/10/03 | {4} | BEVERLY CARREY | LOAN PAYMENT - ANDREW CARREY ACCT. 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-1 | 1121-000 | 30.00 | | 445,025.91 |
| 12/10/03 | {4} | RICHARD STEARNS, CH. 13 | LOAN PAYMENT - YOVANDA FOY ACCT. | 1121-000 | 167.98 | | 445,193.89 |

Subtotals : $5,133.05 $0.00

{} Asset reference(s)

Exhibit 9

Page: 21

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 02-11620-KJC | **Trustee:** CHARLES A. STANZIALE (500381) |
| **Case Name:** STUDENT FINANCE CORP. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****89-65 - Money Market Account |
| **Taxpayer ID #:** **-***2967 | **Blanket Bond:** $203,206,895.00 (per case limit) |
| **Period Ending:** 03/15/17 | **Separate Bond:** $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | TRUSTEE | 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-0 | | | | |
| 12/10/03 | {4} | ROBERT BROWNING | LOAN PAYMENT - ARTHUR BROWN ACCT. 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-0 | 1121-000 | 107.72 | | 445,301.61 |
| 12/10/03 | {4} | DORIS & MELVIN LOCKABY | LOAN PAYMENT - DORIS LOCKABY ACCT. 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-1 | 1121-000 | 140.00 | | 445,441.61 |
| 12/10/03 | {4} | CAROL LONG | LOAN PAYMENT - ROBERT LONG ACCT. 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-0 | 1121-000 | 150.00 | | 445,591.61 |
| 12/10/03 | {4} | NANCY WALKER | LOAN PAYMENT - RICHARD GONZALES ACCT. 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-1 | 1121-000 | 225.50 | | 445,817.11 |
| 12/10/03 | {4} | RENE DOMINGUEZ & PATRICIA WAY | LOAN PAYMENT - RENE DOMINGUEZ ACCT. 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-1 | 1121-000 | 87.00 | | 445,904.11 |
| 12/10/03 | {4} | HAZEL & DONALD PRIDGEON | LOAN PAYMENT - STEPHEN GRIFFIN ACCT. 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-1 | 1121-000 | 333.00 | | 446,237.11 |
| 12/10/03 | {4} | DENNIS & CORIE TARKET | LOAN PAYMENT - DENNIS TARKET ACCT. 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-1 | 1121-000 | 131.61 | | 446,368.72 |
| 12/10/03 | {4} | LARRY OR DONNA KUGELMAN | LOAN PAYMENT - WENDELL CLEMENT ACCT. 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-1 | 1121-000 | 118.00 | | 446,486.72 |
| 12/10/03 | {4} | BRETT BIAS OR MELISSA SEXTON | LOAN PAYMENT - BRETT BIAS ACCT. 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-1 | 1121-000 | 129.73 | | 446,616.45 |
| 12/10/03 | {4} | MARIA SOTO | LOAN PAYMENT - ESTEBAN SOTO ACCT. 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-1 | 1121-000 | 133.73 | | 446,750.18 |
| 12/10/03 | {4} | JAMES HOOD | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 400.00 | | 447,150.18 |
| 12/10/03 | {4} | ROSALINDA RODRIGUEZ & ROSAURA FELIX | LOAN PAYMENT - ROSALINDA RODRIGUEZ ACCT. 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-1 | 1121-000 | 200.00 | | 447,350.18 |
| 12/10/03 | {4} | LAKEISHA GREEN-PETTY & PHILIP PETTY | LOAN PAYMENT - PHILIP PETTY ACCT. 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-1 | 1121-000 | 149.27 | | 447,499.45 |
| 12/10/03 | {4} | ROBERT & SARA ATKINSON | LOAN PAYMENT - ROBERT ATKINSON ACCT. 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-1 | 1121-000 | 126.53 | | 447,625.98 |
| 12/10/03 | {4} | JANET OR HARVEY PATTON | LOAN PAYMENT - DERRICK GORDAN ACCT. 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-1 | 1121-000 | 170.00 | | 447,795.98 |
| 12/10/03 | {4} | TONY CALMUT | LOAN PAYMENT - KARLA DIXON ACCT. 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-0 | 1121-000 | 256.00 | | 448,051.98 |
| 12/10/03 | {4} | TASHA SIMMONS | LOAN PAYMENT - CELIA SIMMONS ACCT. 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-2 | 1121-000 | 100.00 | | 448,151.98 |
| 12/10/03 | {4} | JOHN & MARY BRITTAIN | LOAN PAYMENT - JULIE BRITTAIN ACCT. 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-0 | 1121-000 | 300.00 | | 448,451.98 |
| 12/10/03 | {4} | BEVERLY BURDEN, CH. 13 TRUSTEE | LOAN PAYMENT - MARION SLONE ACCT. 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-0 | 1121-000 | 111.88 | | 448,563.86 |

| | Subtotals : | $3,369.97 | $0.00 |
|---|---|---|---|

Exhibit 9

Page: 22

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 12/10/03 | {4} | ANNETT HOLDINGS, INC. | LOAN PAYMENT - RICHARD HAVENS ACCT. 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-1 | 1121-000 | 150.00 | | 448,713.86 |
| 12/10/03 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - GUSTAVO CRUZ ACCT. 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-0 | 1121-000 | 64.00 | | 448,777.86 |
| 12/10/03 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - OLIVER CLAYTON ACCT. 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 | 1121-000 | 139.31 | | 448,917.17 |
| 12/10/03 | {4} | AMSOUTH BANK OF ALAMBAMA | LOAN PAYMENT - DERRICK WINCE ACCT. 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-1 | 1121-000 | 6,500.00 | | 455,417.17 |
| 12/10/03 | {4} | MICAH BURTON & BARBARA WARD | LOAN PAYMENT - MICAH BURTON ACCT. 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-1 | 1121-000 | 187.50 | | 455,604.67 |
| 12/10/03 | {4} | RICKY BLUETT | LOAN PAYMENT - ACCT/ 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--1 | 1121-000 | 94.68 | | 455,699.35 |
| 12/10/03 | {4} | FRANCIS EDRWIN | LOAN PAYMENT - 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-1 | 1121-000 | 50.00 | | 455,749.35 |
| 12/10/03 | {4} | TERRY THOMAS | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 800.00 | | 456,549.35 |
| 12/10/03 | {4} | CLIFTON JOHNSON | LOAN PAYMENT - 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-0 | 1121-000 | 426.00 | | 456,975.35 |
| 12/10/03 | {4} | JEFFREY WILSON | LOAN PAYMENT - 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-0 | 1121-000 | 35.00 | | 457,010.35 |
| 12/10/03 | {4} | MICHAEL MASTRILE | LOAN PAYMENT - 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-0 | 1121-000 | 71.00 | | 457,081.35 |
| 12/10/03 | {4} | DENNIS & BEATRICE HANSEN | LOAN PAYMENT - DENNIS HANSEN 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-0 | 1121-000 | 356.00 | | 457,437.35 |
| 12/10/03 | {4} | TERESA BREWER | LOAN PAYMENT - 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-1 | 1121-000 | 250.00 | | 457,687.35 |
| 12/10/03 | {4} | TOMMY BUTLER | LOAN PAYMENT - 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-1 | 1121-000 | 142.21 | | 457,829.56 |
| 12/10/03 | {4} | DOMINICK ZACCHEO | LOAN PAYMENT - 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-1 | 1121-000 | 50.00 | | 457,879.56 |
| 12/10/03 | {4} | QUENTAL AUSTIN | LOAN PAYMENT - 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-1 | 1121-000 | 140.00 | | 458,019.56 |
| 12/10/03 | {4} | MAEGAN DELVIN | LOAN PAYMENT - 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-0 | 1121-000 | 55.00 | | 458,074.56 |
| 12/10/03 | {4} | A. VINCENT & CLAIRE MICUCCI | LOAN PAYMENT - VINCENT MICUCCI 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-0 | 1121-000 | 122.59 | | 458,197.15 |
| 12/10/03 | {4} | KENNETH POWELL | LOAN PAYMENT - CHARLES HADDOCK 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-0 | 1121-000 | 2,000.00 | | 460,197.15 |
| 12/10/03 | {4} | SHERYVELLE PRUITT | CHECK RETURNED UNPAID ACCT 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-1 | 1121-000 | -143.17 | | 460,053.98 |
| 12/11/03 | {4} | ELLUREE HOLLOMAN | LOAN PAYMENT - TIMOTHY HARRIS ACCT. 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-0 | 1121-000 | 300.00 | | 460,353.98 |
| 12/11/03 | {4} | DENNIS WILLIAMS | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 100.00 | | 460,453.98 |
| 12/11/03 | {4} | WALTER MCLAUGHLIN | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 300.00 | | 460,753.98 |
| 12/11/03 | {4} | ERIKA BURNETT | LOAN PAYMENT - CRAIG MINKINS ACCT. 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-0 | 1121-000 | 285.71 | | 461,039.69 |
| 12/11/03 | {4} | CLIFTON BROWN | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 105.00 | | 461,144.69 |
| 12/11/03 | {4} | TOMMY & PATRICIA DABNEY | LOAN PAYMENT - TOMMY DABNEY ACCT. 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-0 | 1121-000 | 108.52 | | 461,253.21 |

Subtotals : $12,689.35 $0.00

Exhibit 9

Page: 23

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** \*\*-\*\*\*2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** \*\*\*-\*\*\*\*\*89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 12/11/03 | {4} | WILSON KABUTHA | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 85.00 | | 461,338.21 |
| 12/11/03 | {4} | JEFF KARACSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 109.64 | | 461,447.85 |
| 12/11/03 | {4} | CRAIG SHANNON | LOAN PAYMENT - BYRON SHANNON ACCT. 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-1 | 1121-000 | 2,000.00 | | 463,447.85 |
| 12/11/03 | {4} | FREDERICK BUTLER | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 101.00 | | 463,548.85 |
| 12/11/03 | {4} | SEAN POTTORFF | LOAN PAYMENT - AMY WOODS ACCT. 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-1 | 1121-000 | 152.67 | | 463,701.52 |
| 12/11/03 | {4} | LAFAYETTE BANK & TRUST | LOAN PAYMENT - ACCT. 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-0 STEVE COCHRAN | 1121-000 | 100.00 | | 463,801.52 |
| 12/11/03 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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, JAMES LACKEY | 1121-000 | 120.00 | | 463,921.52 |
| 12/11/03 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1, TAMMY WHITLEY | 1121-000 | 95.00 | | 464,016.52 |
| 12/11/03 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1, HERBERT NIEVES | 1121-000 | 60.00 | | 464,076.52 |
| 12/11/03 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1, THOMAS BERMAN | 1121-000 | 128.07 | | 464,204.59 |
| 12/11/03 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1, LAURENCE HIYENI | 1121-000 | 10.00 | | 464,214.59 |
| 12/11/03 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1, LAURENCE HIYENI | 1121-000 | 30.00 | | 464,244.59 |
| 12/11/03 | {4} | INGLES - TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-0, ETHA PICKARD | 1121-000 | 106.00 | | 464,350.59 |
| 12/11/03 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1, ROBERT WRIGHT | 1121-000 | 125.97 | | 464,476.56 |
| 12/11/03 | {4} | RETAILERS EXPRESS | LOAN PAYMENT - ACCT. 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-1, BRYAN SCOTT | 1121-000 | 230.00 | | 464,706.56 |
| 12/11/03 | {4} | MICHELE & SHAUN BIZZETH | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 50.00 | | 464,756.56 |
| 12/11/03 | {4} | REUBEN ARTIS | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 120.17 | | 464,876.73 |
| 12/11/03 | {4} | CHARLES & LINDA VARNADOE | LOAN PAYMENT - ACCT. 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, CHARLES VARNADOE | 1121-000 | 125.00 | | 465,001.73 |
| 12/11/03 | {4} | MELISSA MILLER & BUFUS CANNON | LOAN PAYMENT - ACCT. 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-2, BUFUS CANNON | 1121-000 | 131.63 | | 465,133.36 |
| 12/11/03 | {4} | CHRISTOPHER & KAREN PIERCE | LOAN PAYMENT - ACCT. 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-1, CHRISTOPHER PIERCE | 1121-000 | 149.27 | | 465,282.63 |
| 12/11/03 | {4} | SCOTT OR JEANNINE SMITH | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 150.00 | | 465,432.63 |
| 12/11/03 | {4} | FLAVIO & RAQUEL VALLEJOS | LOAN PAYMENT - ACCT. 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, FLAVIO VALLELOS | 1121-000 | 85.00 | | 465,517.63 |

Subtotals : $4,264.42 $0.00

Exhibit 9

Page: 24

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 12/11/03 | {4} | JAMES BONE, CHPT. 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0, TADESSE NEGUSSE | 1121-000 | 246.49 | | 465,764.12 |
| 12/11/03 | {4} | MICHAEL HAMMOND | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 62.75 | | 465,826.87 |
| 12/11/03 | {4} | LINDA MATTINI | LOAN PAYMENT - ACCT. 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-1, LUDWIG FRANS | 1121-000 | 118.71 | | 465,945.58 |
| 12/11/03 | {4} | ESPRESS FINANCIAL SERVICES | LOAN PAYMENT - ACCT. 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-1, JEREMY BARNHILL | 1121-000 | 6,557.00 | | 472,502.58 |
| 12/11/03 | {4} | AIKEN, BRIDGES, NUNN, ELLIOTT & TYLER | LOAN PAYMENT - ACCT. 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-1, JAMIE KVIKEN | 1121-000 | 8,500.00 | | 481,002.58 |
| 12/11/03 | {4} | MERRY HAMMON | LOAN PAYMENT - ACCT. 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-0, RAYMOND HAMMON | 1121-000 | 20.00 | | 481,022.58 |
| 12/11/03 | {4} | ANTHONY MOOR | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 220.00 | | 481,242.58 |
| 12/11/03 | {4} | MAMDLU BADIANE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 47.00 | | 481,289.58 |
| 12/11/03 | {4} | TAMIKA GOWDY | LOAN PAYMENT - ACCT. 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-1, HENRY MAMIE | 1121-000 | 128.53 | | 481,418.11 |
| 12/11/03 | {4} | ROBERT HOLMAN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 120.00 | | 481,538.11 |
| 12/11/03 | {4} | DALTON KELLY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 110.00 | | 481,648.11 |
| 12/11/03 | {4} | CHARLES MINNER | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 129.35 | | 481,777.46 |
| 12/11/03 | {4} | KEVIN OR GIULIANA O'HARE | LOAN PAYMENT - ACCT. 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-0, KEVIN O'HARE | 1121-000 | 110.36 | | 481,887.82 |
| 12/11/03 | {4} | LEISA JONES | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 40.78 | | 481,928.60 |
| 12/11/03 | {4} | PIA MOHS-COLE | LOAN PAYMENT - ACCT. 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-2, HEIDI COLE | 1121-000 | 107.07 | | 482,035.67 |
| 12/11/03 | {4} | PIA MOHS -COLE & GARY COLE | LOAN PAYMENT - ACCT. 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-2, HEIDI COLE | 1121-000 | 4,000.00 | | 486,035.67 |
| 12/11/03 | {4} | GOTTFRIED'S ISLAND MOVERS | LOAN PAYMENT - ACCT. 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-1, ABEL GREENE | 1121-000 | 550.00 | | 486,585.67 |
| 12/11/03 | {4} | MASON CREDIT COUNSELING | LOAN PAYMENT - ACCT. 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-1, JAVIER CARRANZA | 1121-000 | 104.00 | | 486,689.67 |
| 12/11/03 | {4} | REGIONAL ADJUSTMENT BUREAU | LOAN PAYMENT - ACCT. 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-1, BRAD JOHNSON | 1121-000 | 107.50 | | 486,797.17 |
| 12/11/03 | {4} | REGIONAL ADJUSTMENT BUREAU | LOAN PAYMENT - ACCT. 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-1, RICHARD BAILEY | 1121-000 | 37.50 | | 486,834.67 |
| 12/11/03 | {4} | REGIONAL ADJUSTMENT BUREAU | LOAN PAYMENT - ACCT. 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-0, ROGER CRITES | 1121-000 | 120.00 | | 486,954.67 |
| 12/11/03 | {4} | CHAPTER 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 R. SHOWALTERS, 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-0 JAMES HOOVER, 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 D. BLACK | 1121-000 | 349.57 | | 487,304.24 |

Subtotals :  $21,786.61       $0.00

Exhibit 9

Page: 25

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC

**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967

**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)

**Bank Name:** JPMORGAN CHASE BANK, N.A.

**Account:** ***-*****89-65 - Money Market Account

**Blanket Bond:** $203,206,895.00  (per case limit)

**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/11/03 | {4} | ANNETT HOLDINGS, INC. | LOAN PAYMENT - ACCT. 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-1, JONATHAN MAYES | 1121-000 | 150.00 | | 487,454.24 |
| 12/11/03 | {4} | CALVIN OR JOSEPHINE HARDY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 125.00 | | 487,579.24 |
| 12/11/03 | {4} | FIDELITY EXPRESS | LOAN PAYMENT - ACCT. 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-1, MICHAEL KOREY | 1121-000 | 50.00 | | 487,629.24 |
| 12/11/03 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1. COURTNEY CLARK | 1121-000 | 115.00 | | 487,744.24 |
| 12/11/03 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1, JASON WOLFE | 1121-000 | 135.00 | | 487,879.24 |
| 12/11/03 | {4} | MILTON DAVIS | CHECK RETURNED - UNPAID ACCT | 1121-000 | -473.00 | | 487,406.24 |
| 12/11/03 | {4} | DAYNA DEAN | CHECK RETURNED - UNPAID ACCT | 1121-000 | -245.00 | | 487,161.24 |
| 12/11/03 | {4} | DAVID CLEVELAND | CHECK RETURNED - UNPAID ACCT. | 1121-000 | -192.85 | | 486,968.39 |
| 12/11/03 | {4} | KATHY & JOHN BROWN | CHECK RETURNED - UNPAID ACCT | 1121-000 | -109.00 | | 486,859.39 |
| 12/11/03 | {4} | DENNIS NIVER | CHECK RETURNED - UNPAID ACCT | 1121-000 | -95.46 | | 486,763.93 |
| 12/11/03 | {4} | MICHAEL SNOW | CHECK RETURNED - UNPAID ACCT | 1121-000 | -88.21 | | 486,675.72 |
| 12/11/03 | {4} | DEBORAH WHITESIDE | CHECK RETURNED - UNPAID ACCT | 1121-000 | -312.00 | | 486,363.72 |
| 12/12/03 | {4} | Western Union | LOAN PAYMENT - ACCT. 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-1, PANSY MILLER | 1121-000 | 114.15 | | 486,477.87 |
| 12/12/03 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT.  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, JOHNNY TURMAN | 1121-000 | 25.00 | | 486,502.87 |
| 12/12/03 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT.  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-0, PAULA MARSHEL | 1121-000 | 65.00 | | 486,567.87 |
| 12/12/03 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT.  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-1, ELIAS ENRIQUEZ | 1121-000 | 119.47 | | 486,687.34 |
| 12/12/03 | {4} | WILLIE ARRINGTON | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 70.00 | | 486,757.34 |
| 12/12/03 | {4} | REBECCA MCKENNY | LOAN PAYMENT - ACCT.  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-0, ROBERT MCKENNY | 1121-000 | 30.26 | | 486,787.60 |
| 12/12/03 | {4} | CHARLES & LINDA VARNADOE | LOAN PAYMENT - ACCT.  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-0, CHARLES VARNADOE | 1121-000 | 125.00 | | 486,912.60 |
| 12/12/03 | {4} | MAE LANGAMAN & KRISTOFFER RAMOS | LOAN PAYMENT - ACCT.  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-0, KRIS RAMOS | 1121-000 | 73.19 | | 486,985.79 |
| 12/12/03 | {4} | MARY & ALLEN EITNER | LOAN PAYMENT - ACCT.  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-1, ALLEN EITNER | 1121-000 | 93.55 | | 487,079.34 |
| 12/12/03 | {4} | WILSON KABUTHA | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 85.00 | | 487,164.34 |
| 12/12/03 | {4} | JOHN & HOLLY WHITTY | LOAN PAYMENT - ACCT. 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-1, JOHN WHITTY | 1121-000 | 107.00 | | 487,271.34 |
| 12/12/03 | {4} | DAVID & STEPHANIE COLLINS | LOAN PAYMENT - ACCT. 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-1, JONATHAN COLLINS | 1121-000 | 156.00 | | 487,427.34 |

Subtotals :  $123.10  $0.00

Exhibit 9

Page: 26

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC

**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967

**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)

**Bank Name:** JPMORGAN CHASE BANK, N.A.

**Account:** ***-*****89-65 - Money Market Account

**Blanket Bond:** $203,206,895.00   (per case limit)

**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/12/03 | {4} | ARTHUR DOUCET | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 115.75 | | 487,543.09 |
| 12/12/03 | {4} | BRUCE ROGERS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 158.49 | | 487,701.58 |
| 12/12/03 | {4} | JOHN HOYT | LOAN PAYMENT - ACCT. 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-1, THOMAS CONNORS | 1121-000 | 133.07 | | 487,834.65 |
| 12/12/03 | {4} | JAMES & THERESA MCCALL | LOAN PAYMENT - ACCT. 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-1, JAMES MCCALL | 1121-000 | 86.58 | | 487,921.23 |
| 12/12/03 | {4} | SONIA HERNANDEZ | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 69.66 | | 487,990.89 |
| 12/12/03 | {4} | VALERIY LYCHKOVSKIY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 139.31 | | 488,130.20 |
| 12/12/03 | {4} | LEROY LEWIS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 130.00 | | 488,260.20 |
| 12/12/03 | {4} | JOHN BOYKINS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 252.56 | | 488,512.76 |
| 12/12/03 | {4} | JOHN STREETER | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 103.83 | | 488,616.59 |
| 12/12/03 | {4} | EVELYN CONNORS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 133.07 | | 488,749.66 |
| 12/12/03 | {4} | STEVENS TRANSPORT | LOAN PAYMENT - ACCT. 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-1 C. REDDING, 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-1 B. FINK, 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-1 G. HODGE, 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 E. WRIGHT | 1121-000 | 729.22 | | 489,478.88 |
| 12/12/03 | {4} | ELIMIDEBT MANAGEMENT SYSTEMS, INC. | LOAN PAYMENT - ACCT. 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-1, CLEVE BOETTCHER | 1121-000 | 107.00 | | 489,585.88 |
| 12/12/03 | {4} | DEBT FREE | LOAN PAYMENT - ACCT. 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-1 WILFORD BATTLE | 1121-000 | 230.00 | | 489,815.88 |
| 12/12/03 | {4} | JOY GOODWIN, CHPT. 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 LEROY GUNNELLS | 1121-000 | 191.72 | | 490,007.60 |
| 12/15/03 | {4} | RICHARD HAURI | CHECK RETURNED UNPAID ACCT. 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-1 | 1121-000 | -200.00 | | 489,807.60 |
| 12/16/03 | {4} | ROBERT MCGOWAN | CHECK RETURNED UNPAID ACCT. 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-1 | 1121-000 | -1,196.02 | | 488,611.58 |
| 12/17/03 | {4} | PATRICIA PORTIS | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 114.00 | | 488,725.58 |
| 12/17/03 | {4} | JOSEPH SCHOFIELD | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 73.10 | | 488,798.68 |
| 12/17/03 | {4} | MARGARET CHRISTIAN | LOAN PAYMENT - ACCT. 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-1, DAVID CHRISTIAN | 1121-000 | 126.04 | | 488,924.72 |
| 12/17/03 | {4} | MARY & ROGER CARRICO | LOAN PAYMENT - ACCT. 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-1, ROGER CARRICO | 1121-000 | 131.61 | | 489,056.33 |
| 12/17/03 | {4} | DONNA BLACK | LOAN PAYMENT - ACCT. 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-1, NICHOLAS BLACK | 1121-000 | 149.90 | | 489,206.23 |
| 12/17/03 | {4} | PATRICIA TAYLOR | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 3,000.00 | | 492,206.23 |
| 12/17/03 | {4} | RAYMOND O'BRIEN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 241.16 | | 492,447.39 |
| 12/17/03 | {4} | DANIEL O'CONNELL | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 89.07 | | 492,536.46 |
| 12/17/03 | {4} | JASON MACLEOD | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 51.50 | | 492,587.96 |

Subtotals :                  $5,160.62              $0.00

Exhibit 9

Page: 27

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 02-11620-KJC |
| **Case Name:** | STUDENT FINANCE CORP. |
| **Taxpayer ID #:** | **-***2967 |
| **Period Ending:** | 03/15/17 |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****89-65 - Money Market Account |
| **Blanket Bond:** | $203,206,895.00 (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/17/03 | {4} | BEVERLY CARREY | LOAN PAYMENT - ACCT. 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-1, ANDREW CARREY | 1121-000 | 30.00 | | 492,617.96 |
| 12/17/03 | {4} | CHAPTER 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1, PATRICK MACK | 1121-000 | 254.21 | | 492,872.17 |
| 12/17/03 | {4} | C. KENNETH STILL, CHPT. 13 TRUSTEE | LOAN PAYMENT - ACCT. 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, DEBRA WENTWORTH | 1121-000 | 241.47 | | 493,113.64 |
| 12/17/03 | {4} | C. KENNETH STILL, CHPT. 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1, JACKIE CUNNINGHAM | 1121-000 | 139.78 | | 493,253.42 |
| 12/17/03 | {4} | FARM BUREAU CREDIT UNION | LOAN PAYMENT - ACCT. 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-1, CHRIS SCHWARTZ | 1121-000 | 171.50 | | 493,424.92 |
| 12/17/03 | {4} | AMERICAN DEBT MANAGEMENT SERVICES | LOAN PAYMENT - ACCT. 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-0, DEBBIE HARRELL | 1121-000 | 179.00 | | 493,603.92 |
| 12/17/03 | {4} | ADAM GOODMAN, CHPT. 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1, CAMELA BOOKER | 1121-000 | 177.41 | | 493,781.33 |
| 12/17/03 | {4} | CREDIT COUNSELORS OF NORTH AMERICA | LOAN PAYMENT - ACCT. 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-0, RAFAEL OSTOS | 1121-000 | 75.00 | | 493,856.33 |
| 12/17/03 | {4} | C. DAVID COTTINGHAM, CHPT. 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1, CHRISTOPHER SWELL | 1121-000 | 15.83 | | 493,872.16 |
| 12/17/03 | {4} | ANITA JO KINLAW TROXLER, CHPT. 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0, KENNETH HENDERSON | 1121-000 | 160.31 | | 494,032.47 |
| 12/17/03 | {4} | CHAPTER 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 S. NICHOLS, 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-1 A. BONNER, 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 J. STARKS, 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 T. RIGGS | 1121-000 | 511.58 | | 494,544.05 |
| 12/17/03 | {4} | HENRY HILDEBRAND, CHPT. 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 A. MELENDEZ, 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-1 L. GANN, 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-1 W. PHILLIPS | 1121-000 | 206.25 | | 494,750.30 |
| 12/17/03 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1, BOBBY JONES | 1121-000 | 50.00 | | 494,800.30 |
| 12/17/03 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-0, FRANK WASHINGTON | 1121-000 | 130.00 | | 494,930.30 |
| 12/17/03 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-0, MARTHA GOSS | 1121-000 | 200.00 | | 495,130.30 |
| 12/17/03 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1, ARTHUR CAESAR | 1121-000 | 116.45 | | 495,246.75 |
| 12/17/03 | {4} | FRANCIS EDRWIN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 50.00 | | 495,296.75 |
| 12/17/03 | {4} | DENNIS WILLIAMS | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 100.00 | | 495,396.75 |
| 12/17/03 | {4} | PAMELA & JAMES BLAKEMORE | LOAN PAYMENT - ACCT. 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-0, JAMES BLAKEMORE | 1121-000 | 1,000.00 | | 496,396.75 |

| | | | Subtotals : | | $3,808.79 | $0.00 | |

Exhibit 9

Page: 28

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC  
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** \*\*-\*\*\*2967  
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)  
**Bank Name:** JPMORGAN CHASE BANK, N.A.  
**Account:** \*\*\*-\*\*\*\*\*89-65 - Money Market Account  
**Blanket Bond:** $203,206,895.00 (per case limit)  
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/17/03 | {4} | ALBERT WALKER | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 150.00 | | 496,546.75 |
| 12/17/03 | {4} | RONALD & ADRIAN WHITE | LOAN PAYMENT - ACCT. 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-0, RONALD WHITE | 1121-000 | 523.00 | | 497,069.75 |
| 12/17/03 | {4} | CHARLES OR LINDA VARNADOE | LOAN PAYMENT - ACCT. 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-0, CHARLES VARNADOE | 1121-000 | 116.00 | | 497,185.75 |
| 12/17/03 | {4} | JEFFREY WILSON | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 35.00 | | 497,220.75 |
| 12/17/03 | {4} | DEBORAH SMITH | LOAN PAYMENT - ACCT. 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-0, DEBBIE HARRELL | 1121-000 | 25.00 | | 497,245.75 |
| 12/17/03 | {4} | SHERVYELLE PRUITT | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 143.17 | | 497,388.92 |
| 12/17/03 | {4} | DELPHINE OR CALVIN KELLY | LOAN PAYMENT - ACCT. 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-1, CALVIN KELLY | 1121-000 | 140.00 | | 497,528.92 |
| 12/17/03 | {4} | PAULA CANYON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 100.00 | | 497,628.92 |
| 12/17/03 | {4} | DOMINICK ZACCHEO | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 50.00 | | 497,678.92 |
| 12/17/03 | {4} | CORDELIA WALKER & MARION RAFAEL | LOAN PAYMENT - ACCT. 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-1, MARION RAFAEL | 1121-000 | 115.75 | | 497,794.67 |
| 12/17/03 | {4} | CRAIG THOMPSON & KELLY THOMAS | LOAN PAYMENT - ACCT. 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-1, CRAIG THOMPSON | 1121-000 | 100.00 | | 497,894.67 |
| 12/17/03 | {4} | RANDY OR ANGIE MORRISON | LOAN PAYMENT - ACCT. 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-1, ALFRED MORRISON | 1121-000 | 10.00 | | 497,904.67 |
| 12/17/03 | {4} | EDGAR & SANDRA JAQUEZ | LOAN PAYMENT - ACCT. 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-1, EDGAR JAQUEZ | 1121-000 | 102.66 | | 498,007.33 |
| 12/17/03 | {4} | LARRY YARDLEY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 141.10 | | 498,148.43 |
| 12/17/03 | {4} | CHRISTOPHER GARZA | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 77.84 | | 498,226.27 |
| 12/17/03 | {4} | OFFICE OF CHPT. 13 TRUSTEE | LOAN PAYMENT - ACCT. 1766075940 J. SWINEY, 2572308330 S. JOHNSON, 0895666951 B. SMITH, 2552138141 D. COSBY, 2543194970 E. PORTER, 2531599120 M. BARKLEY, 2552151440 | 1121-000 | 1,361.07 | | 499,587.34 |
| 12/17/03 | {4} | FFE TRANSPORTATION SERVICES | LOAN PAYMENT - ACCT. 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-1 K. ROGERS, 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 R. CELEME | 1121-000 | 35.52 | | 499,622.86 |
| 12/17/03 | {4} | KENDALL OR BONNIE BENAD | LOAN PAYMENT - ACCT. 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-1, K. BENAD | 1121-000 | 100.00 | | 499,722.86 |
| 12/17/03 | {4} | C. KENNETH STILL, CHPT. 13 TRUSTEE | LOAN PAYMENT - ACCT. 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, JAMES SMITH | 1121-000 | 199.41 | | 499,922.27 |
| 12/17/03 | {4} | CAMBRIDGE CREDIT COUNSELING | LOAN PAYMENT - ACCT. 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-1, LISA HUELL | 1121-000 | 132.00 | | 500,054.27 |
| 12/17/03 | {4} | WILLIAM PITTS, TRUSTEE | LOAN PAYMENT - ACCT. 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, PHILLIS WILLINGHAM | 1121-000 | 107.00 | | 500,161.27 |

Subtotals : $3,764.52 $0.00

Exhibit 9

Page: 29

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 02-11620-KJC | | **Trustee:** | CHARLES A. STANZIALE (500381) | | |
| **Case Name:** | STUDENT FINANCE CORP. | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | | |
| | | | **Account:** | ***-*****89-65 - Money Market Account | | |
| **Taxpayer ID #:** | **-***2967 | | **Blanket Bond:** | $203,206,895.00 (per case limit) | | |
| **Period Ending:** | 03/15/17 | | **Separate Bond:** | $7,000,000.00 | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/17/03 | {4} | MARY TOWNSON, CHPT. 13 TRUSTEE | LOAN PAYMENT - ACCT. 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, ALFRED FERGUSON | 1121-000 | 291.12 | | 500,452.39 |
| 12/17/03 | {4} | MARY TOWNSON, CHPT. 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 R. MCDOWELL, 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 J. BRADY | 1121-000 | 368.96 | | 500,821.35 |
| 12/17/03 | {4} | RICHARD HUTSON | LOAN PAYMENT - ACCT. 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 C. JOHNSON, 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 J. CARPENTER | 1121-000 | 229.71 | | 501,051.06 |
| 12/17/03 | {4} | MAMIE DAVIS, CHPT. 13 TRUSTEE | LOAN PAYMENT - ACCT. 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, CECIL LESTER | 1121-000 | 45.79 | | 501,096.85 |
| 12/17/03 | {4} | ANITA JO KINLAW TROXLER, CHPT. 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 JAMES POPE | 1121-000 | 115.57 | | 501,212.42 |
| 12/17/03 | {4} | GARRETT WILLIAMS & JENNIFER HALE | LOAN PAYMENT - ACCT. 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, GARRETT WILLIAMS | 1121-000 | 122.32 | | 501,334.74 |
| 12/17/03 | {4} | KATHRYN BRINGLE, CHPT. 13 TRUSTEE | LOAN PAYMENT - ACCT. 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, MARLO GRAY | 1121-000 | 17.00 | | 501,351.74 |
| 12/17/03 | {4} | PHILIP GEDDES, CHPT. 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 MICKEY PAGE, 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 PEGGY ALLEN | 1121-000 | 298.54 | | 501,650.28 |
| 12/17/03 | {4} | KATHRYN BRINGLE | LOAN PAYMENT - ACCT. 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 JOHNNIE CHEEKS | 1121-000 | 33.71 | | 501,683.99 |
| 12/17/03 | {4} | AMERIDEBT, INC. | LOAN PAYMENT - ACCT. 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-1 KIM SALTER | 1121-000 | 161.00 | | 501,844.99 |
| 12/17/03 | {4} | CHPT. 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 WILLIAM CALDWELL | 1121-000 | 132.59 | | 501,977.58 |
| 12/17/03 | {4} | MASON CREDIT COUNSELING | LOAN PAYMENT - ACCT. 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 PATRICK CLAUSS | 1121-000 | 102.00 | | 502,079.58 |
| 12/17/03 | {4} | CR ENGLAND | LOAN PAYMENT - ACCT. 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 KRZYSZTOF NOWAK | 1121-000 | 11.16 | | 502,090.74 |
| 12/17/03 | {4} | MARY VIEGELAHN HAMLIN, CHPT. 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 WILLIAM EMRAL | 1121-000 | 206.87 | | 502,297.61 |
| 12/17/03 | {4} | NANCY WHALEY, CHPT. 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 VERDELL JENNINGS-COLBERT | 1121-000 | 385.20 | | 502,682.81 |
| 12/17/03 | {4} | CONSUMER CREDIT COUNSELING | LOAN PAYMENT - ACCT. 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 KIMBERLY SPRAWLIN | 1121-000 | 137.85 | | 502,820.66 |
| 12/17/03 | {4} | CR ENGLAND | LOAN PAYMENT - ACCT. 25169488 S. GAVINS, 580270082 J. FRANCIS, 427112187 W. GIGER, 334588896 D. MANGRAM, 450670429 C. MATTHEWS, 592735614 R, SECHE | 1121-000 | 780.00 | | 503,600.66 |
| 12/17/03 | {4} | FAOUZI RAMDHANE | CHECK RETURNED UNPAID ACCT. 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-1 | 1121-000 | -166.50 | | 503,434.16 |

Subtotals : $3,272.89 $0.00

{} Asset reference(s)

Printed: 03/15/2017 09:16 AM  V.13.30

Exhibit 9

Page: 30

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 02-11620-KJC | |
| **Case Name:** | STUDENT FINANCE CORP. | |
| | | |
| **Taxpayer ID #:** | **-***2967 | |
| **Period Ending:** | 03/15/17 | |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****89-65 - Money Market Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/18/03 | {4} | CARL BRYANT | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 95.15 | | 503,529.31 |
| 12/18/03 | {4} | CONNIE CREDLE & BOBBY GRISSON | LOAN PAYMENT - ACCT. 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-0, BOBBY GRISSON | 1121-000 | 250.00 | | 503,779.31 |
| 12/18/03 | {4} | ANDREW LOAR | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 100.00 | | 503,879.31 |
| 12/18/03 | {4} | GAIL QUINN | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 72.65 | | 503,951.96 |
| 12/18/03 | {4} | LARRY & SAMANTHA MOON | LOAN PAYMENT - ACCT. 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-0, LARRY MOON | 1121-000 | 175.00 | | 504,126.96 |
| 12/18/03 | {4} | PATRICIA PORTIS | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 114.00 | | 504,240.96 |
| 12/18/03 | {4} | CHARLES RIDDLE | LOAN PAYMENT - ACCT. 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-0, AJALIN WYNN | 1121-000 | 1,654.00 | | 505,894.96 |
| 12/18/03 | {4} | MAMDLU BADIANE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 47.00 | | 505,941.96 |
| 12/18/03 | {4} | ANTHONY KNIGHT | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 400.00 | | 506,341.96 |
| 12/18/03 | {4} | GREGORY ARRINGTON | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 1,000.00 | | 507,341.96 |
| 12/18/03 | {4} | CHARLES & TIFFANY VAUGHN | LOAN PAYMENT - ACCT. 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-1, WILLIAM VAUGHN | 1121-000 | 50.00 | | 507,391.96 |
| 12/18/03 | {4} | JUAN OR JOSEPHINE ACUNA | LOAN PAYMENT - ACCT. 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-0, DAVID REED | 1121-000 | 30.00 | | 507,421.96 |
| 12/18/03 | {4} | SHEDRIC PATTERSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 137.00 | | 507,558.96 |
| 12/18/03 | {4} | AUBREY LOUDERMILL | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 150.00 | | 507,708.96 |
| 12/18/03 | {4} | VICTOR & THEMA ARMSTRONG | LOAN PAYMENT - ACCT. 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-1, VICTOR ARMSTRONG | 1121-000 | 117.22 | | 507,826.18 |
| 12/18/03 | {4} | REBECCA BOND | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 40.00 | | 507,866.18 |
| 12/18/03 | {4} | EDWARD ROUNDTREE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 283.00 | | 508,149.18 |
| 12/18/03 | {4} | DAMON WRIGHT | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 300.00 | | 508,449.18 |
| 12/18/03 | {4} | JOSEPH WILDER | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 100.00 | | 508,549.18 |
| 12/18/03 | {4} | STEVEN BINNS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 200.00 | | 508,749.18 |
| 12/18/03 | {4} | LOUISE PROCTOR | LOAN PAYMENT - ACCT. 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-1, RANDY PROCTOR | 1121-000 | 137.23 | | 508,886.41 |
| 12/18/03 | {4} | CHARLES BURKETT | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 450.00 | | 509,336.41 |
| 12/18/03 | {4} | WILLIAM SMALLWOOD | LOAN PAYMENT - ACCT. 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-0, JACQULINE SELF | 1121-000 | 78.00 | | 509,414.41 |
| 12/18/03 | {4} | CHRISTOPHER & MICHELE SPEEG | LOAN PAYMENT - ACCT. 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-0, CHRISTOPHER SPEEG | 1121-000 | 90.00 | | 509,504.41 |
| 12/18/03 | {4} | MARSHA HUBBELL | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 123.78 | | 509,628.19 |
| 12/18/03 | {4} | REGIONAL ADJUSTMENT BUREAU | LOAN PAYMENT - ACCT. 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-1, CHARLES ENNIS | 1121-000 | 75.00 | | 509,703.19 |
| 12/18/03 | {4} | WOLPOFF & ABRAMSON | LOAN PAYMENT - ACCT. 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-1 ALEJANDRO HERNANDEZ, 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-12 | 1121-000 | 171.00 | | 509,874.19 |

| | Subtotals : | $6,440.03 | $0.00 |
|---|---|---|---|

Exhibit 9

Page: 31

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | RYAN COOPER $18.75 | | | | |
| 12/18/03 | {4} | OFFICE OF CHPT. 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 K. BROWN $165.43, 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-1 S. ALLEN $116, 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 D. STRINGER $149.25 | 1121-000 | 430.68 | | 510,304.87 |
| 12/18/03 | {4} | JO-ANN GOLDMAN, CHPT. 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 FREDDIE FLOWERS | 1121-000 | 57.00 | | 510,361.87 |
| 12/18/03 | {4} | GEORGE EMERSON, CHPT. 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 RICKY BAXTER | 1121-000 | 145.00 | | 510,506.87 |
| 12/18/03 | {4} | OFFICE OF CHPT. 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 ISAAC HOUSE | 1121-000 | 141.83 | | 510,648.70 |
| 12/18/03 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-0 DAVID CLEVELAND | 1121-000 | 540.00 | | 511,188.70 |
| 12/18/03 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-0 YVONNE EDWARDS | 1121-000 | 120.00 | | 511,308.70 |
| 12/18/03 | {4} | WAL-MART FINANCIAL SERVICES | LOAN PAYMENT - ACCT. 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-1 JAMES HARVEST | 1121-000 | 146.00 | | 511,454.70 |
| 12/18/03 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 BRADLEY BULLOCK | 1121-000 | 111.00 | | 511,565.70 |
| 12/18/03 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 MICHAEL KOREY | 1121-000 | 50.00 | | 511,615.70 |
| 12/18/03 | {4} | PUTNAM COUNTY TEACHERS CREDIT UNION | LOAN PAYMENT - ACCT. 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-1 TROY MCCOY | 1121-000 | 130.00 | | 511,745.70 |
| 12/18/03 | {4} | CYE-WYN MCCLELLAND | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 100.07 | | 511,845.77 |
| 12/18/03 | {4} | ANDY BOWERMAN & PAMELA SHIMNOSKI | LOAN PAYMENT - ACCT. 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-1 ANDREW BOWERMAN | 1121-000 | 70.00 | | 511,915.77 |
| 12/18/03 | {4} | DARIUS HOWARD | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 200.00 | | 512,115.77 |
| 12/18/03 | {4} | REBECCA MCKENNY | LOAN PAYMENT - ACCT. 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-0 ROBERT MCKENNY | 1121-000 | 100.00 | | 512,215.77 |
| 12/18/03 | {4} | MARIA PEREZ | LOAN PAYMENT - ACCT. 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-1, MARIA LUNA | 1121-000 | 163.00 | | 512,378.77 |
| 12/18/03 | {4} | COLLEEN SHEA-WHITMIRE & JEREMY WHITMIRE | LOAN PAYMENT - ACCT. 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-1 JEREMY WHITMIRE | 1121-000 | 130.00 | | 512,508.77 |
| 12/18/03 | {4} | RANDY & LAURA SOUTH | LOAN PAYMENT - ACCT. 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-1 RANDY SOUTH | 1121-000 | 198.00 | | 512,706.77 |
| 12/18/03 | {4} | MILAGROS SANCHEZ-BATISTA & IVAN PEREZ | LOAN PAYMENT - ACCT. 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-1 IVAN PEREZ | 1121-000 | 27.03 | | 512,733.80 |
| 12/18/03 | {4} | PERCY MERRITT | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 333.00 | | 513,066.80 |
| 12/18/03 | {4} | JOE & PHYLLIS THOMPSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 1,800.00 | | 514,866.80 |

| | | Subtotals : | $4,992.61 | $0.00 | |
|---|---|---|---|---|---|

Exhibit 9

Page: 32

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | CHRISTOPHER THOMPSON | | | | |
| 12/18/03 | {4} | CEDRIC BROWN | LOAN PAYMENT - ACCT. 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-1 JOSE MARRERO | 1121-000 | 200.00 | | 515,066.80 |
| 12/18/03 | {4} | DANIEL BLACKMON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 128.62 | | 515,195.42 |
| 12/18/03 | {4} | KATHLEEN MACEDO | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 108.00 | | 515,303.42 |
| 12/18/03 | {4} | STEVENS TRANSPORT | LOAN PAYMENT - ACCT. 463513612-1 D. COMAN $180.10, 455276885-1 G. HODGE $140.47, 267474326-1 C. REDDING $120.58, 272701825-1 B. FINK $143.72, 412258402 E. WRIGHT $ | 1121-000 | 729.22 | | 516,032.64 |
| 12/18/03 | {4} | CONSUMER CREDIT COUNSELING | LOAN PAYMENT - ACCT. 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-0 FRANCISCO DURAN | 1121-000 | 75.00 | | 516,107.64 |
| 12/18/03 | {4} | ACADEMY COLLECTION SERVICE | LOAN PAYMENT - ACCT. 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-1 LINNALIS HARTS | 1121-000 | 49.00 | | 516,156.64 |
| 12/18/03 | {4} | TERRE VARDAMAN, CHPT. 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 CURTIS HOLMES | 1121-000 | 9.14 | | 516,165.78 |
| 12/18/03 | {4} | FFE TRANSPORTATION SERVICES | LOAN PAYMENT - ACCT. 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-1 KEITH ROGERS | 1121-000 | 100.00 | | 516,265.78 |
| 12/18/03 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 JOSEPH LINABURG | 1121-000 | 82.34 | | 516,348.12 |
| 12/18/03 | | To Account #*******8966 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 40,000.00 | 476,348.12 |
| 12/18/03 | | To Account #*******8967 | TSFR TO COVER PAYROLL THRU DECEMBER | 9999-000 | | 16,419.72 | 459,928.40 |
| 12/18/03 | {4} | TASHA SIMMONS | CHECK RETURNED UNPAID ACCT. 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-2 | 1121-000 | -100.00 | | 459,828.40 |
| 12/18/03 | {4} | FREDERICK BUTLER | CHECK RETURNED UNPAID ACCT. 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-1 | 1121-000 | -101.00 | | 459,727.40 |
| 12/18/03 | {4} | MICAH BURTON & BARBARA WARD | CHECK RETURNED UNPAID ACCT. 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-1 | 1121-000 | -187.50 | | 459,539.90 |
| 12/18/03 | {4} | SAMUEL DAVIES | CHECK RETURNED UNPAID ACCT. 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-1 | 1121-000 | -200.00 | | 459,339.90 |
| 12/18/03 | {4} | HUYEN HUYNH | CHECK RETURNED UNPAID ACCT. 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-0 | 1121-000 | -2,000.00 | | 457,339.90 |
| 12/19/03 | {4} | WILSON KABUTHA | CHECK RETURNED UNPAID ACCT. 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-1 | 1121-000 | -85.00 | | 457,254.90 |
| 12/19/03 | {4} | TERESA BREWER | CHECK RETURNED UNPAID ACCT. 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-1 | 1121-000 | -250.00 | | 457,004.90 |
| 12/22/03 | {4} | ANTHONY MOOR | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 220.00 | | 457,224.90 |

Subtotals : $-1,222.18    $56,419.72

Exhibit 9

Page: 33

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** \*\*-\*\*\*2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** \*\*\*-\*\*\*\*\*89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/22/03 | {4} | DAN MCCARTY | LOAN PAYMENT - ACCT.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 | 1121-000 | 128.52 | | 457,353.42 |
| 12/22/03 | {4} | MICK PATERSON | LOAN PAYMENT - ACCT. 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-0, CHELSEA PATTERSON | 1121-000 | 140.70 | | 457,494.12 |
| 12/22/03 | {4} | MARIANA SUAREZ | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 69.86 | | 457,563.98 |
| 12/22/03 | {4} | NICOLE CHRISTIAN | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 80.00 | | 457,643.98 |
| 12/22/03 | {4} | PHYLLIS BRACHER, CHPT. 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1, BUDDY BERRY | 1121-000 | 41.81 | | 457,685.79 |
| 12/22/03 | {4} | MICAH BURTON & BARBARA WARD | LOAN PAYMENT - ACCT. 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-1, MICAH BURTON | 1121-000 | 187.50 | | 457,873.29 |
| 12/22/03 | {4} | FRANCIS EDRWIN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 50.00 | | 457,923.29 |
| 12/22/03 | {4} | JEFFREY WILSON | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 35.00 | | 457,958.29 |
| 12/22/03 | {4} | CHERYL & KIRK WILLIAMS | LOAN PAYMENT - ACCT. 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-0, KIRK WILLIAMS | 1121-000 | 100.00 | | 458,058.29 |
| 12/22/03 | {4} | MARY RAINEY | LOAN PAYMENT - ACCT. 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-0, JOSEPH RAINEY | 1121-000 | 56.28 | | 458,114.57 |
| 12/22/03 | {4} | DENNIS & BEATRICE HANSEN | LOAN PAYMENT - ACCT. 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-0, DENNIS HANSEN | 1121-000 | 1,420.00 | | 459,534.57 |
| 12/22/03 | {4} | DOMINICK ZACCHEO | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 50.00 | | 459,584.57 |
| 12/22/03 | {4} | JOEY LOPEZ | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 149.55 | | 459,734.12 |
| 12/22/03 | {4} | CODY & ARLENE SCHLEUNING | LOAN PAYMENT - ACCT. 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-1, CODY SCHLEUNING | 1121-000 | 83.76 | | 459,817.88 |
| 12/22/03 | {4} | DANNA & ROBERT FLANARY | LOAN PAYMENT - ACCT. 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-1 ROBERT FLANARY | 1121-000 | 109.86 | | 459,927.74 |
| 12/22/03 | {4} | DANIEL CRAWFORD | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 207.67 | | 460,135.41 |
| 12/22/03 | {4} | TORY & KATHRIN KING | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 125.00 | | 460,260.41 |
| 12/22/03 | {4} | WILBUR WILKINS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 133.74 | | 460,394.15 |
| 12/22/03 | {4} | ELAINE MAJOR | LOAN PAYMENT - ACCT. 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-0, ROBERT MAJOR | 1121-000 | 25.00 | | 460,419.15 |
| 12/22/03 | {4} | MIQUEL COBOS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 300.00 | | 460,719.15 |
| 12/22/03 | {4} | MAEGAN DELVIN | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 55.00 | | 460,774.15 |
| 12/22/03 | {4} | CHRISTIAN DELGADO | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 50.39 | | 460,824.54 |
| 12/22/03 | {4} | GOTTFRIED'S ISLAND MOVERS | LOAN PAYMENT - ACCT. 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-1, ABEL GREEN | 1121-000 | 550.00 | | 461,374.54 |
| 12/22/03 | {4} | INTEGRATED PAYMENTS SYSTEMS | LOAN PAYMENT - ACCT. 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 -0, JOE PHILLIPS | 1121-000 | 66.00 | | 461,440.54 |
| 12/22/03 | {4} | CROWN | LOAN PAYMENT - ACCT. 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-1, FREDDIE BROWN | 1121-000 | 156.00 | | 461,596.54 |
| 12/22/03 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1, | 1121-000 | 100.83 | | 461,697.37 |

Subtotals : $4,472.47 $0.00

Exhibit 9

Page: 34

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 02-11620-KJC | | **Trustee:** | CHARLES A. STANZIALE (500381) | | |
| **Case Name:** | STUDENT FINANCE CORP. | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | | |
| | | | **Account:** | ***-*****89-65 - Money Market Account | | |
| **Taxpayer ID #:** | **-***2967 | | **Blanket Bond:** | $203,206,895.00  (per case limit) | | |
| **Period Ending:** | 03/15/17 | | **Separate Bond:** | $7,000,000.00 | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| | | | WILLIE LANDRY | | | | |
| 12/22/03 | {4} | WILSON KABUTHA | CHECK RETURNED UNPAID ACCT. 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-1 | 1121-000 | -85.00 | | 461,612.37 |
| 12/22/03 | {4} | JOHN BOYKINS | CHECK RETURNED UNPAID ACCT. 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-1 | 1121-000 | -252.56 | | 461,359.81 |
| 12/22/03 | {4} | JOSE & DELORES LARA | CHECK RETURNED UNPAID ACCT. 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 | 1121-000 | -500.00 | | 460,859.81 |
| 12/23/03 | {4} | FFE TRANSPORTATION SERVICES | LOAN PAYMENT - ACCT. 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-1 K. ROGERS, 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 R. CELEME | 1121-000 | 35.52 | | 460,895.33 |
| 12/23/03 | {4} | FFE TRANSPORTATION SERVICES | LOAN PAYMENT - ACCT. 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-1 K. ROGERS, 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 R. CELEME | 1121-000 | 35.52 | | 460,930.85 |
| 12/23/03 | {4} | PAUL CARRILLO | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 100.00 | | 461,030.85 |
| 12/23/03 | {4} | ROBERTO CRUZ | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 263.00 | | 461,293.85 |
| 12/23/03 | {4} | DANIEL HUTT | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 77.08 | | 461,370.93 |
| 12/23/03 | {4} | JEREMY BONAR | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 1,400.00 | | 462,770.93 |
| 12/23/03 | {4} | REBECCA OR WILLIAM CAVANAUGH | LOAN PAYMENT - ACCT. 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-1, WILLIAM CAVANAUGH | 1121-000 | 280.00 | | 463,050.93 |
| 12/23/03 | {4} | MAMDLU BADIANE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 47.00 | | 463,097.93 |
| 12/23/03 | {4} | ROBBY & TANYA HANNERS | LOAN PAYMENT - ACCT. 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-1, ROBBY HANNERS | 1121-000 | 159.49 | | 463,257.42 |
| 12/23/03 | {4} | CHRISTOPHER ROBINSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 200.00 | | 463,457.42 |
| 12/23/03 | {4} | WILLIAM HALL | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 81.19 | | 463,538.61 |
| 12/23/03 | {4} | LARRY GHOLAR | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 100.00 | | 463,638.61 |
| 12/23/03 | {4} | THOMAS & ELIZABETH WHITAKER | LOAN PAYMENT - ACCT. 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 | 1121-000 | 11.00 | | 463,649.61 |
| 12/23/03 | {4} | OFFICE OF CHAPTER 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 CLARA MCDANIEL | 1121-000 | 67.72 | | 463,717.33 |
| 12/23/03 | {4} | JO-ANN GOLDMAN, CHPT. 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 NANCY SUE HALE | 1121-000 | 16.67 | | 463,734.00 |
| 12/23/03 | {4} | STATE EMPLOYEES' CREDIT UNION | LOAN PAYMENT - ACCT. 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-1 PERCY MERRITT | 1121-000 | 333.00 | | 464,067.00 |
| 12/24/03 | {4} | RONALD & ADRIAN WHITE | CHECK RETURNED UNPAID ACCT. 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-0 | 1121-000 | -523.00 | | 463,544.00 |
| 12/26/03 | {4} | PATRICIA PORTIS | CHECK RETURNED UNPAID ACCT. 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-0 | 1121-000 | -114.00 | | 463,430.00 |
| 12/26/03 | {4} | DONNA BLACK | CHECK RETURNED UNPAID ACCT. 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-1 | 1121-000 | -149.00 | | 463,281.00 |
| 12/26/03 | {4} | PERCY MERRITT | CHECK RETURNED UNPAID ACCT. | 1121-000 | -333.00 | | 462,948.00 |

| | | | | |
|---|---|---|---|---|
| | Subtotals : | $1,250.63 | $0.00 | |

Exhibit 9

Page: 35

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC

**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967

**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)

**Bank Name:** JPMORGAN CHASE BANK, N.A.

**Account:** ***-*****89-65 - Money Market Account

**Blanket Bond:** $203,206,895.00  (per case limit)

**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 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-1 | | | | |
| 12/26/03 | {4} | GREGORY ARRINGTON | CHECK RETURNED UNPAID ACCT. 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-0 | 1121-000 | -1,000.00 | | 461,948.00 |
| 12/26/03 | {4} | PATRICIA TAYLOR | CHECK RETURNED UNPAID ACCT. 426-02-939601 | 1121-000 | -3,000.00 | | 458,948.00 |
| 12/26/03 | {4} | DONNA BLACK | CHECK RETURNED - UNPAID ACCT | 1121-000 | -0.90 | | 458,947.10 |
| 12/29/03 | {4} | JUAN PABLO RUIZ | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 102.66 | | 459,049.76 |
| 12/29/03 | {4} | JEREMY BONAR | LOAN PAYMENT - ACCT.  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-0 | 1121-000 | 1,720.12 | | 460,769.88 |
| 12/29/03 | {4} | JOSEPH JOHNSON | LOAN PAYMENT - ACCT. 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-0 CHARLES GINGRICH | 1121-000 | 148.89 | | 460,918.77 |
| 12/29/03 | {4} | OFELIA & VICTOR CHAVARRIA | LOAN PAYMENT - ACCT. 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-0 VICTOR CHAVARRIA | 1121-000 | 1,582.54 | | 462,501.31 |
| 12/29/03 | {4} | JAMES & JOANNA DELANEY | LOAN PAYMENT - ACCT. 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-0 JAMES DELANEY | 1121-000 | 2,132.00 | | 464,633.31 |
| 12/29/03 | {4} | SHAWN & SELENA LEE | LOAN PAYMENT - ACCT. 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-1 SHAWN LEE | 1121-000 | 100.00 | | 464,733.31 |
| 12/29/03 | {4} | MELISSA MILLER OR BUFUS CANNON | LOAN PAYMENT - ACCT. 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-2 BUFUS CANNON | 1121-000 | 131.63 | | 464,864.94 |
| 12/29/03 | {4} | SHIRLEY & EDDIE THOMAS | LOAN PAYMENT - ACCT. 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-1 STEVE REESE | 1121-000 | 60.00 | | 464,924.94 |
| 12/29/03 | {4} | GLENN WHITE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 120.00 | | 465,044.94 |
| 12/29/03 | {4} | JOSEPH WILLIAMS & GLORIA BROWN | LOAN PAYMENT - ACCT. 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-1 JOSEPH WILLIAMS | 1121-000 | 94.00 | | 465,138.94 |
| 12/29/03 | {4} | JOHN & HELEN SCHMUTZ | LOAN PAYMENT - ACCT. 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-1 JOHN SCHMUTZ | 1121-000 | 242.00 | | 465,380.94 |
| 12/29/03 | {4} | TAMMY & KENNETH ROSSER | LOAN PAYMENT - ACCT. 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-1 KENNETH ROSSER | 1121-000 | 128.74 | | 465,509.68 |
| 12/29/03 | {4} | JEFFREY DAVIES | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 120.58 | | 465,630.26 |
| 12/29/03 | {4} | SHIRLEY UNSWORTH | LOAN PAYMENT - ACCT. 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-1 HUBERT UNSWORTH | 1121-000 | 130.09 | | 465,760.35 |
| 12/29/03 | {4} | JOHN MCALEER, TRUSTEE | LOAN PAYMENT - ACCT.  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-1 RITA MCCLEERY | 1121-000 | 69.76 | | 465,830.11 |
| 12/29/03 | {4} | CURTIS REDING, CHPT. 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 LERASYET WILLIAMS, 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-1 JAQUELINE THOMPSON, | 1121-000 | 187.35 | | 466,017.46 |
| 12/29/03 | {4} | REGIONAL ADJUSTMENT BUREAU | LOAN PAYMENT - ACCT. 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-0 GLENN BULLARD | 1121-000 | 70.00 | | 466,087.46 |
| 12/29/03 | {4} | REGIONAL ADJUSTMENT | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 75.00 | | 466,162.46 |

Subtotals :  $3,214.46  $0.00

Exhibit 9

Page: 36

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | BUREAU | MICHAEL GLOVER | | | | |
| 12/29/03 | {4} | WOLPOFF & ABRAMSON | LOAN PAYMENT - ACCT. 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-1 RYAN COOPER | 1121-000 | 15.00 | | 466,177.46 |
| 12/29/03 | {4} | DRIVERS MANAGEMENT | LOAN PAYMENT - ACCT. 049567404, 2298814031, 2654790451, 2665399580, 3135824561, 0786661721, 2544549831, 0096091981, 488725062, 459638776, 252379375, 170709691, | 1121-000 | 1,338.87 | | 467,516.33 |
| 12/29/03 | {4} | SWIFT TRANSPORTATION | LOAN PAYMENT - ACCT. 2523547421 F. HAMBLIN, 7700184601 L. LEWIS, 4221565921 S. CARTER | 1121-000 | 438.53 | | 467,954.86 |
| 12/29/03 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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 BOBBY FOX | 1121-000 | 18.32 | | 467,973.18 |
| 12/29/03 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 PHILLIP MOORE | 1121-000 | 50.00 | | 468,023.18 |
| 12/29/03 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 JESUS DIAZ | 1121-000 | 103.00 | | 468,126.18 |
| 12/29/03 | {4} | INGLES | LOAN PAYMENT - ACCT. 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-1 CHARLES BARRY | 1121-000 | 116.00 | | 468,242.18 |
| 12/29/03 | {4} | FIDELITY EXPRESS | LOAN PAYMENT - ACCT. 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-1 GERALD JONES | 1121-000 | 200.00 | | 468,442.18 |
| 12/29/03 | {4} | FIDELITY EXPRESS | LOAN PAYMENT - ACCT. 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-1 GERALD JONES | 1121-000 | 294.35 | | 468,736.53 |
| 12/29/03 | {4} | FIDELITY EXPRESS | LOAN PAYMENT - ACCT. 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-1 GERALD JONES | 1121-000 | 200.00 | | 468,936.53 |
| 12/30/03 | {4} | MICHAEL & ROSA GUARNA | LOAN PAYMENT - ACCT. 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-0 NICK GUARNA | 1121-000 | 140.00 | | 469,076.53 |
| 12/30/03 | {4} | HERMAN SEWELL | LOAN PAYMENT - ACCT.  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-1 WILLIAM ARNOLD | 1121-000 | 2,000.00 | | 471,076.53 |
| 12/30/03 | {4} | MICHAEL & MADELINE MEDLEY | LOAN PAYMENT - ACCT.  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-1 MICHAEL MEDLEY | 1121-000 | 101.72 | | 471,178.25 |
| 12/30/03 | {4} | JOHNNY & RUTH BURGESS | LOAN PAYMENT - ACCT.  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-1 JOHNNY BURGESS | 1121-000 | 113.43 | | 471,291.68 |
| 12/30/03 | {4} | MARGUERITE & EDWARD MORROW | LOAN PAYMENT - ACCT.  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-1 EDWARD MORROW | 1121-000 | 163.00 | | 471,454.68 |
| 12/30/03 | {4} | E. FRANCES RIVERA | LOAN PAYMENT - ACCT.  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-1 EDITH RIVERA | 1121-000 | 126.15 | | 471,580.83 |
| 12/30/03 | {4} | EMMA ASHBURN | LOAN PAYMENT - ACCT.  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-1 EDDIE ASHBURN | 1121-000 | 131.61 | | 471,712.44 |

Subtotals :　$5,549.98　$0.00

Exhibit 9

Page: 37

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC     **Trustee:** CHARLES A. STANZIALE (500381)

**Case Name:** STUDENT FINANCE CORP.     **Bank Name:** JPMORGAN CHASE BANK, N.A.

    **Account:** ***-*****89-65 - Money Market Account

**Taxpayer ID #:** **-***2967     **Blanket Bond:** $203,206,895.00 (per case limit)

**Period Ending:** 03/15/17     **Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/30/03 | {4} | BRAD THOMAS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 144.20 | | 471,856.64 |
| 12/30/03 | {4} | JOHN MCALEER, TRUSTEE | LOAN PAYMENT - ACCT. 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-0 HENRY STOKES, 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-1 RICKEY SMITH | 1121-000 | 159.32 | | 472,015.96 |
| 12/30/03 | {4} | CURTIS REDING, CHPT. 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 D. FULLER, 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-1 C. MALOY, 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-1 C. JACKSON | 1121-000 | 598.79 | | 472,614.75 |
| 12/30/03 | {4} | PAUL DAVIDSON, CHPT. 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 RICKEY WHITE | 1121-000 | 141.31 | | 472,756.06 |
| 12/30/03 | {4} | UPPER CUMBERLAND FEDERAL CREDIT UNION | LOAN PAYMENT - ACCT. 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-1 DEWAYNE DAVENPORT | 1121-000 | 117.80 | | 472,873.86 |
| 12/30/03 | {4} | DAVID ROGERS, CHPT. 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 DARRYL BAITY | 1121-000 | 18.95 | | 472,892.81 |
| 12/30/03 | {4} | WILLIAM STEPHENSON, CHPT. 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 JEFFERSON MCLENDON | 1121-000 | 56.26 | | 472,949.07 |
| 12/30/03 | {4} | GARDEN STATE CONSUMER CREDIT COUNSELING | LOAN PAYMENT - ACCT. 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-0 CARLOS TORRES | 1121-000 | 100.00 | | 473,049.07 |
| 12/30/03 | {4} | JOYCE BABIN, CHPT. 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 WILLIAM AYERS | 1121-000 | 50.00 | | 473,099.07 |
| 12/30/03 | {4} | KELLEY & TURNER - TRUST ACCT. | LOAN PAYMENT - ACCT. 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-1 MICHAEL EXUM | 1121-000 | 670.00 | | 473,769.07 |
| 12/30/03 | {4} | HAROLD BARKLEY, TRUSTEE | LOAN PAYMENT - ACCT. 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-1 ANN GRIFFIN | 1121-000 | 110.07 | | 473,879.14 |
| 12/30/03 | {4} | TIMOTHY IVY, CHPT. 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 WAYNE BARFIELD | 1121-000 | 20.13 | | 473,899.27 |
| 12/30/03 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 ADOLFO RODRIGUEZ | 1121-000 | 90.00 | | 473,989.27 |
| 12/30/03 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 BERT SULTON | 1121-000 | 127.95 | | 474,117.22 |
| 12/30/03 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 DARYL MOSELY | 1121-000 | 119.39 | | 474,236.61 |
| 12/30/03 | {4} | SANDY & JOSE PADUA | LOAN PAYMENT - ACCT. 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-0 JOSE PADUA | 1121-000 | 240.00 | | 474,476.61 |
| 12/30/03 | {4} | AUDREY MARCHENA-COLEMAN & JAWHAR COLEMAN | LOAN PAYMENT - ACCT. 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-1 JAWHAR COLEMAN | 1121-000 | 75.95 | | 474,552.56 |
| 12/30/03 | {4} | LAWRENCE WARREN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 106.40 | | 474,658.96 |
| 12/30/03 | {4} | ARLEAN CARLYLE | LOAN PAYMENT - ACCT. 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-1 GEORGE CARLYLE | 1121-000 | 99.85 | | 474,758.81 |
| 12/30/03 | {4} | SAMUEL & BIRDINE WATKINS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 80.00 | | 474,838.81 |

Subtotals :     $3,126.37     $0.00

Exhibit 9

Page: 38

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC  
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967  
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)  
**Bank Name:** JPMORGAN CHASE BANK, N.A.  
**Account:** ***-*****89-65 - Money Market Account  
**Blanket Bond:** $203,206,895.00 (per case limit)  
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | SAMUEL WATKINS | | | | |
| 12/30/03 | {4} | RONALD BURLEY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 200.00 | | 475,038.81 |
| 12/30/03 | {4} | DALLAS MAPLES | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 140.00 | | 475,178.81 |
| 12/30/03 | {4} | ST. MATTHEW'S UNIVERSITY | LOAN PAYMENT - ACCT. 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-0<br>KWABENA OBENTG | 1121-000 | 11,599.25 | | 486,778.06 |
| 12/30/03 | {4} | UNIGRAM - MERCHANTS BANK<br>OF CALIFORNIA | LOAN PAYMENT - ACCT. 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-1<br>SHERIDAN GREEN | 1121-000 | 100.00 | | 486,878.06 |
| 12/30/03 | {4} | FRANCIS EDRWIN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 50.00 | | 486,928.06 |
| 12/30/03 | {4} | MICHELE & SHAUN BIZZETH | LOAN PAYMENT - ACCT. 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-0<br>MICHELE FERGUSON | 1121-000 | 50.00 | | 486,978.06 |
| 12/30/03 | {4} | ALBERT WALKER | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 150.00 | | 487,128.06 |
| 12/30/03 | {4} | REBECCA MCKENNY | LOAN PAYMENT - ACCT. 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-0<br>ROBERT MCKENNY | 1121-000 | 30.26 | | 487,158.32 |
| 12/30/03 | {4} | JEFFREY WILSON | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 35.00 | | 487,193.32 |
| 12/30/03 | {4} | DEBORAH SMITH | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 25.00 | | 487,218.32 |
| 12/30/03 | {4} | SHAWN & SELENE LEE | LOAN PAYMENT - ACCT. 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-1<br>SHAWN LEE | 1121-000 | 100.00 | | 487,318.32 |
| 12/30/03 | {4} | SHERVYELLE PRUITT | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 143.17 | | 487,461.49 |
| 12/30/03 | {4} | HAZEL & DONALD PRIDGEON | LOAN PAYMENT - ACCT.<br>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-1STEPHEN GRIFFIN | 1121-000 | 200.00 | | 487,661.49 |
| 12/30/03 | {4} | DOMINICK ZACCHEO | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 50.00 | | 487,711.49 |
| 12/30/03 | {4} | PAMELA & HASSAN GARDNER | LOAN PAYMENT - ACCT. 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-1<br>HASSAN GARDNER | 1121-000 | 123.00 | | 487,834.49 |
| 12/30/03 | {4} | JACQUELINE SMITH | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 47.19 | | 487,881.68 |
| 12/30/03 | {4} | WAYNE BOGART | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 119.46 | | 488,001.14 |
| 12/30/03 | {4} | JOSEPH & AUDRA RICE | LOAN PAYMENT - ACCT. 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-1<br>JOSEPH RICE | 1121-000 | 114.15 | | 488,115.29 |
| 12/30/03 | {4} | ANTONIO PARADA | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 2,100.00 | | 490,215.29 |
| 12/30/03 | {4} | BRIAN FITZPATRICK | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 80.00 | | 490,295.29 |
| 12/30/03 | {4} | MARY FITZBIGGON & BRANDON<br>HESSELRODE | LOAN PAYMENT - ACCT. 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-0<br>BRANDON HESSELRODE | 1121-000 | 61.08 | | 490,356.37 |
| 12/30/03 | {4} | KENNETH NOSUL | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 50.00 | | 490,406.37 |
| 12/30/03 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1<br>JUAN CASTANEDA | 1121-000 | 95.41 | | 490,501.78 |
| 12/30/03 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1<br>WILLIE OSBORNE | 1121-000 | 130.00 | | 490,631.78 |
| 12/30/03 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1<br>FRANKIE CRESSWELL | 1121-000 | 100.00 | | 490,731.78 |

Subtotals : $15,892.97 $0.00

Exhibit 9

Page: 39

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 02-11620-KJC | |
| **Case Name:** | STUDENT FINANCE CORP. | |
| **Taxpayer ID #:** | **-***2967 | |
| **Period Ending:** | 03/15/17 | |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****89-65 - Money Market Account |
| **Blanket Bond:** | $203,206,895.00 (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/30/03 | {4} | GENERAL EXPRESS | LOAN PAYMENT - ACCT. 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-1<br>ALLEN JOHNSON | 1121-000 | 126.00 | | 490,857.78 |
| 12/30/03 | {4} | REGIONS BANK | LOAN PAYMENT - ACCT. 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-1<br>JOHN BOYKINS | 1121-000 | 250.00 | | 491,107.78 |
| 12/30/03 | {4} | EDGAR & SANDRA JAQUEZ | CHECK RETURNED UNPAID ACCT.<br>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-1 | 1121-000 | -102.66 | | 491,005.12 |
| 12/30/03 | {4} | SHERVYELLE PRUITT | CHECK RETURNED UNPAID ACCT.<br>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-1 | 1121-000 | -143.17 | | 490,861.95 |
| 12/31/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 74.37 | | 490,936.32 |
| 12/31/03 | | To Account #*******8967 | TRANSFER TO COVER PAYROLL | 9999-000 | | 5,000.00 | 485,936.32 |
| 12/31/03 | {4} | DAN MCCARTY | CHECK RETURNED UNPAID ACCT.<br>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 | 1121-000 | -128.52 | | 485,807.80 |
| 01/02/04 | {4} | ALI ALI | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 540.00 | | 486,347.80 |
| 01/02/04 | {4} | ROBERT MCGOWAN | LOAN PAYMENT - ACCT. 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-1<br>HAROLD BROOME | 1121-000 | 598.01 | | 486,945.81 |
| 01/02/04 | {4} | DAVID CLEVELAND | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 192.85 | | 487,138.66 |
| 01/02/04 | {4} | KATHY & JOHN BROWN | LOAN PAYMENT - ACCT. 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-0<br>JOHN BROWN | 1121-000 | 109.00 | | 487,247.66 |
| 01/02/04 | {4} | DEBORAH WHITESIDE | LOAN PAYMENT - ACCT. 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-0<br>FRED BROWN | 1121-000 | 312.00 | | 487,559.66 |
| 01/02/04 | {4} | ANNETTE & JASON HERMIDA | LOAN PAYMENT - ACCT. 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-0<br>JASON HERMIDA | 1121-000 | 78.00 | | 487,637.66 |
| 01/02/04 | {4} | APRIL & TIMOTHY SCHWEIGEL | LOAN PAYMENT - ACCT. 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-0<br>TIMOTHY SCHWEIGEL | 1121-000 | 72.65 | | 487,710.31 |
| 01/02/04 | {4} | WALTER JAMES | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 300.00 | | 488,010.31 |
| 01/02/04 | {4} | MAMDLU BADIANE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 47.00 | | 488,057.31 |
| 01/02/04 | {4} | KENNETH WOMACK | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 166.98 | | 488,224.29 |
| 01/02/04 | {4} | LINAS ANTANAITIS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 428.57 | | 488,652.86 |
| 01/02/04 | {4} | VICKIE GODFREY | LOAN PAYMENT - ACCT. 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-1<br>TONNIE ROBINSON | 1121-000 | 122.25 | | 488,775.11 |
| 01/02/04 | {4} | MICHAEL SMART | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 120.30 | | 488,895.41 |
| 01/02/04 | {4} | JAMES GIBSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 124.88 | | 489,020.29 |
| 01/02/04 | {4} | DANIEL BERRY & LISA TURNER | LOAN PAYMENT - ACCT. 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-1<br>DANIEL BERRY | 1121-000 | 123.24 | | 489,143.53 |
| 01/02/04 | {4} | FAOUZI RAMDHANE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 166.50 | | 489,310.03 |
| 01/02/04 | {4} | DENNIS & CORIE TARKET | LOAN PAYMENT - ACCT. 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-1<br>DENNIS TARKET | 1121-000 | 131.61 | | 489,441.64 |
| 01/02/04 | {4} | KERRY OR LANI MILLER | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 114.15 | | 489,555.79 |

| | | | | Subtotals : | $3,824.01 | $5,000.00 | |

Exhibit 9

Page: 40

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | KERRY MILLER | | | | |
| 01/02/04 | {4} | CAROLYN GOLDEN | LOAN PAYMENT - ACCT. 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-1RON GOLDEN | 1121-000 | 50.00 | | 489,605.79 |
| 01/02/04 | {4} | CAROLYN SMITH | LOAN PAYMENT - ACCT. 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-1 GREGORY ANDREWS | 1121-000 | 128.74 | | 489,734.53 |
| 01/02/04 | {4} | CHARLES EKHATOR | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 500.00 | | 490,234.53 |
| 01/02/04 | {4} | RICHARD HAURI | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 200.00 | | 490,434.53 |
| 01/02/04 | {4} | CATHY HANSON | LOAN PAYMENT - ACCT. 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-1 STEVEN HANSON | 1121-000 | 126.53 | | 490,561.06 |
| 01/02/04 | {4} | JAMES WIGGINS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 139.65 | | 490,700.71 |
| 01/02/04 | {4} | BRIAN OR DARLENE DUCKWORTH | LOAN PAYMENT - ACCT. 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-1 BRIAN DUCKWORTH | 1121-000 | 132.93 | | 490,833.64 |
| 01/02/04 | {4} | LASHONDA HUDGINS | LOAN PAYMENT - ACCT. 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-01 | 1121-000 | 40.00 | | 490,873.64 |
| 01/02/04 | {4} | JOHN STREETER | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 103.83 | | 490,977.47 |
| 01/02/04 | {4} | TERRY & FAITH REED | LOAN PAYMENT - ACCT. 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-0 TERRA REED | 1121-000 | 2,200.00 | | 493,177.47 |
| 01/02/04 | {4} | SUMNER ANDREWS | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 50.55 | | 493,228.02 |
| 01/02/04 | {4} | TASHA SIMMONS | LOAN PAYMENT - ACCT. 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-2 CELIA SIMMONS | 1121-000 | 91.79 | | 493,319.81 |
| 01/02/04 | {4} | ARCELIA MORENO & MATTHEW MARTIN | LOAN PAYMENT - ACCT. 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-0 MATTHEW MARTIN | 1121-000 | 85.00 | | 493,404.81 |
| 01/02/04 | {4} | THERESA & CHARLES WAGONER | LOAN PAYMENT - ACCT. 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-0 THERESA WAGONER | 1121-000 | 50.00 | | 493,454.81 |
| 01/02/04 | {4} | STEVEN AGUILAR | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 25.00 | | 493,479.81 |
| 01/02/04 | {4} | CHARLES LEON | LOAN PAYMENT - ACCT. 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-0 LISA LEON | 1121-000 | 91.40 | | 493,571.21 |
| 01/02/04 | {4} | ANTHONY DISALLE, CHPT. 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 DOUGLAS MONEER | 1121-000 | 182.48 | | 493,753.69 |
| 01/02/04 | {4} | OFFICE OF CHPT. 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 THOMAS TERRY | 1121-000 | 111.22 | | 493,864.91 |
| 01/02/04 | {4} | CONSUMER CREDIT COUNSELING | LOAN PAYMENT - ACCT. 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-1 JAMES WARE | 1121-000 | 154.34 | | 494,019.25 |
| 01/02/04 | {4} | LINDA MATTINI | LOAN PAYMENT - ACCT. 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-1 LUDWIG FRANS | 1121-000 | 118.71 | | 494,137.96 |
| 01/02/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 REGINALD HOWARD | 1121-000 | 141.00 | | 494,278.96 |
| 01/02/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 BRYAN SCOTT | 1121-000 | 180.00 | | 494,458.96 |

| | Subtotals : | $4,903.17 | $0.00 |
|---|---|---|---|

Exhibit 9

Page: 41

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 02-11620-KJC |
| **Case Name:** | STUDENT FINANCE CORP. |
| **Taxpayer ID #:** | **-***2967 |
| **Period Ending:** | 03/15/17 |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****89-65 - Money Market Account |
| **Blanket Bond:** | $203,206,895.00 (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/02/04 | {4} | NATIONAL BONDED - NORTH AMERICAN BANKING | LOAN PAYMENT - ACCT. 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-1 TERRY MCCAULEY | 1121-000 | 100.00 | | 494,558.96 |
| 01/02/04 | {4} | STATE EMPLOYEES CREDIT UNION | LOAN PAYMENT - ACCT. 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-1 ANDREW DUNN | 1121-000 | 80.00 | | 494,638.96 |
| 01/02/04 | {4} | JOHN & MARYLYN HOBBS | LOAN PAYMENT - ACCT. 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-1 RICHARD THOMPSON | 1121-000 | 77.13 | | 494,716.09 |
| 01/02/04 | {4} | ELLUREE HOLLOMAN | LOAN PAYMENT - ACCT. 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-0 TIMOTHY HARRIS | 1121-000 | 300.00 | | 495,016.09 |
| 01/02/04 | {4} | RICKEY ROBERTSON | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 2,400.00 | | 497,416.09 |
| 01/02/04 | {4} | CLIFTON & ALREATHA BROWN | LOAN PAYMENT - ACCT. 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-0 CLIFTON BROWN | 1121-000 | 105.00 | | 497,521.09 |
| 01/02/04 | {4} | TOMMY DABNEY | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 108.52 | | 497,629.61 |
| 01/02/04 | {4} | MICHAEL SNOW | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 98.21 | | 497,727.82 |
| 01/02/04 | {4} | CR ENGLAND | LOAN PAYMENT - ACCT. 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-1 WENDELL CLEMENT | 1121-000 | 149.84 | | 497,877.66 |
| 01/02/04 | {4} | BREET BIAS OR MELISSA SEXTON | LOAN PAYMENT - ACCT. 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-1 BRETT BIAS | 1121-000 | 129.73 | | 498,007.39 |
| 01/02/04 | {4} | JOSEPH SEXTON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 200.00 | | 498,207.39 |
| 01/02/04 | {4} | WANDA & JAMIE NEVELS | LOAN PAYMENT - ACCT. 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-1 JAMIE NEVELS | 1121-000 | 160.00 | | 498,367.39 |
| 01/02/04 | {4} | TERESA HALES | LOAN PAYMENT - ACCT. 372-27-7-91-1 VALERIY LYCHKOVSKIY | 1121-000 | 2,800.00 | | 501,167.39 |
| 01/02/04 | {4} | STACEY THOMAS | LOAN PAYMENT - ACCT. 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-1 DEIRDRA DIXON | 1121-000 | 116.00 | | 501,283.39 |
| 01/02/04 | {4} | BILLY & ANGIE SHELTON | LOAN PAYMENT - ACCT. 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-1 BILLY SHELTON | 1121-000 | 137.03 | | 501,420.42 |
| 01/02/04 | {4} | SABRINA WALKER | LOAN PAYMENT - ACCT. 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-1 CHARLIE WALKER | 1121-000 | 662.00 | | 502,082.42 |
| 01/02/04 | {4} | ACADEMY COLLECTION SERVICE | LOAN PAYMENT - ACCT. 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-0 SUSAN GONZALES | 1121-000 | 35.00 | | 502,117.42 |
| 01/02/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 IDEANES ST. JEAN | 1121-000 | 346.00 | | 502,463.42 |
| 01/02/04 | | To Account #*******8967 | TRANSFER TO COVER PAYROLL & TAXES | 9999-000 | | 15,000.00 | 487,463.42 |
| 01/02/04 | {4} | WILBUR WILKINS | CHECK RETURNED UNPAID ACCT. 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-1 | 1121-000 | -133.74 | | 487,329.68 |
| 01/02/04 | {4} | MICAH BURTON & BARBARA WARD | CHECK RETURNED UNPAID ACCT. 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-1 | 1121-000 | -187.50 | | 487,142.18 |
| 01/05/04 | {4} | KIMBERLEE COLLINS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 137.03 | | 487,279.21 |

| | Subtotals : | $7,820.25 | $15,000.00 |
|---|---|---|---|

Exhibit 9

Page: 42

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC  
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967  
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)  
**Bank Name:** JPMORGAN CHASE BANK, N.A.  
**Account:** ***-*****89-65 - Money Market Account  
**Blanket Bond:** $203,206,895.00  (per case limit)  
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ERIC WILLIAMS | | | | |
| 01/05/04 | {4} | MICAH BURTON & BARBARA WARD | LOAN PAYMENT - ACCT. 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-1 MICAH BURTON | 1121-000 | 187.50 | | 487,466.71 |
| 01/05/04 | {4} | LUTHER ROBERSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 111.08 | | 487,577.79 |
| 01/05/04 | {4} | JOHN SHEPARD | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 67.24 | | 487,645.03 |
| 01/05/04 | {4} | DENNIS COX | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 221.75 | | 487,866.78 |
| 01/05/04 | {4} | JAMES LEE JOHNSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 96.21 | | 487,962.99 |
| 01/05/04 | {4} | K. H. ROBERTS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 150.00 | | 488,112.99 |
| 01/05/04 | {4} | WILSON KABUTHA | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 85.00 | | 488,197.99 |
| 01/05/04 | {4} | MICHAEL SNOW | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 88.21 | | 488,286.20 |
| 01/05/04 | {4} | DENNIS NIVER | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 95.46 | | 488,381.66 |
| 01/05/04 | {4} | DALTON KELLY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 110.00 | | 488,491.66 |
| 01/05/04 | {4} | DAVID & REINA LOPEZ | LOAN PAYMENT - ACCT. 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-1 DAVID LOPEZ | 1121-000 | 126.04 | | 488,617.70 |
| 01/05/04 | {4} | EDWARD ROUNDTREE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 200.00 | | 488,817.70 |
| 01/05/04 | {4} | ROBERT GLAST | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 110.00 | | 488,927.70 |
| 01/05/04 | {4} | CHARLES EKHATOR | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 264.46 | | 489,192.16 |
| 01/05/04 | {4} | WAYNE & ANNE STAMPER | LOAN PAYMENT - ACCT. 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-1 WAYNE STAMPER | 1121-000 | 100.00 | | 489,292.16 |
| 01/05/04 | {4} | DELISHA STANLEY | LOAN PAYMENT - ACCT. 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-1 EDWIN STANLEY | 1121-000 | 220.00 | | 489,512.16 |
| 01/05/04 | {4} | DESTRY ROCHESTER | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 108.23 | | 489,620.39 |
| 01/05/04 | {4} | DAVID WADE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 2,000.00 | | 491,620.39 |
| 01/05/04 | {4} | MICHAEL HUBBARD | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 1,300.00 | | 492,920.39 |
| 01/05/04 | {4} | SETH COLLINS | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 104.79 | | 493,025.18 |
| 01/05/04 | {4} | REGIONAL ADJUSTMENT BUREAU | LOAN PAYMENT - ACCT. 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-0 GLENN BULLARD, 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-0 JOHN WATKINS, 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-0 MICHAEL DOUBLET | 1121-000 | 270.00 | | 493,295.18 |
| 01/05/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 DOMINICK BECTON | 1121-000 | 151.00 | | 493,446.18 |
| 01/05/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 JOSE CARTAGENA | 1121-000 | 114.96 | | 493,561.14 |
| 01/06/04 | {4} | FRANCIS EDRWIN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 50.00 | | 493,611.14 |
| 01/06/04 | {4} | EDWARD & CARMENITHA BERRY | LOAN PAYMENT - ACCT. 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-0 EDWARD BERRY | 1121-000 | 10.00 | | 493,621.14 |
| 01/06/04 | {4} | DANIEL HUTT | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 38.54 | | 493,659.68 |
| 01/06/04 | {4} | AASHWINI LAL | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 65.58 | | 493,725.26 |

Subtotals : $6,446.05  $0.00

Exhibit 9

Page: 43

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 02-11620-KJC | | **Trustee:** | CHARLES A. STANZIALE (500381) | | |
| **Case Name:** | STUDENT FINANCE CORP. | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | | |
| | | | **Account:** | ***-*****89-65 - Money Market Account | | |
| **Taxpayer ID #:** | **-***2967 | | **Blanket Bond:** | $203,206,895.00  (per case limit) | | |
| **Period Ending:** | 03/15/17 | | **Separate Bond:** | $7,000,000.00 | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | <br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/06/04 | {4} | KENDALL OR SHARON HODGE | LOAN PAYMENT - ACCT. 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-0<br>DAVID WOODS | 1121-000 | 20.00 | | 493,745.26 |
| 01/06/04 | {4} | RICKY OR KELLY MOSER | LOAN PAYMENT - ACCT. 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-0<br>RICKY MOSER | 1121-000 | 70.00 | | 493,815.26 |
| 01/06/04 | {4} | CAROL LONG | LOAN PAYMENT - ACCT. 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-0<br>ROBERT LONG | 1121-000 | 150.00 | | 493,965.26 |
| 01/06/04 | {4} | JEFFREY WILSON | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 35.00 | | 494,000.26 |
| 01/06/04 | {4} | GREGORY & NAYDA AGOSTO | LOAN PAYMENT - ACCT. 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-0<br>GREGORY AGOSTO | 1121-000 | 63.50 | | 494,063.76 |
| 01/06/04 | {4} | MAMDLU BADIANE | LOAN PAYMENT - ACCT.  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-1 | 1121-000 | 47.00 | | 494,110.76 |
| 01/06/04 | {4} | LEROY ANDERSON | LOAN PAYMENT - ACCT. 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 | 1121-000 | 126.13 | | 494,236.89 |
| 01/06/04 | {4} | VICTOR ARMSTRONG | LOAN PAYMENT - ACCT.  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-1 | 1121-000 | 117.22 | | 494,354.11 |
| 01/06/04 | {4} | DOMINICK ZACCHEO | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 50.00 | | 494,404.11 |
| 01/06/04 | {4} | CORDELIA WALKER & MARION<br>RAFAEL | LOAN PAYMENT - ACCT. 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-1<br>MARION RAFAEL | 1121-000 | 115.75 | | 494,519.86 |
| 01/06/04 | {4} | CHRIS OR MARY HILL | LOAN PAYMENT - ACCT.  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-1<br>CHRIS HILL | 1121-000 | 141.10 | | 494,660.96 |
| 01/06/04 | {4} | MALCOLM JONES | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 140.00 | | 494,800.96 |
| 01/06/04 | {4} | SCOTT OR JEANNINE SMITH | LOAN PAYMENT - ACCT. 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-1<br>SCOTT SMITH | 1121-000 | 200.00 | | 495,000.96 |
| 01/06/04 | {4} | BRENDA KRUGER | LOAN PAYMENT - ACCT. 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-1<br>LUCAS LAWSON | 1121-000 | 130.09 | | 495,131.05 |
| 01/06/04 | {4} | ROBERT & SARAH ATKINSON | LOAN PAYMENT - ACCT.  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-1<br>ROBERT ATKINSON | 1121-000 | 126.53 | | 495,257.58 |
| 01/06/04 | {4} | RICHARD & MARGARET WELLS | LOAN PAYMENT - ACCT. 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-1<br>RICHARD WELLS | 1121-000 | 145.80 | | 495,403.38 |
| 01/06/04 | {4} | REBECCA FIGUEROA | LOAN PAYMENT - ACCT.  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-1<br>HENRY GONZALEZ | 1121-000 | 145.00 | | 495,548.38 |
| 01/06/04 | {4} | CHERYL LAMB | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 220.00 | | 495,768.38 |
| 01/06/04 | {4} | LOUIS ZIDLE | LOAN PAYMENT - ACCT. 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-0<br>ALISA MARX | 1121-000 | 49.58 | | 495,817.96 |
| 01/06/04 | {4} | KENNETH NOSUL | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 50.00 | | 495,867.96 |
| 01/06/04 | {4} | MICHAEL LYNCH | LOAN PAYMENT - ACCT. 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-1<br>STEVEN BROWN | 1121-000 | 134.38 | | 496,002.34 |
| 01/06/04 | {4} | ADAM & EVE HAIRSTYLIST | LOAN PAYMENT - ACCT. 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<br>ROBERT DAUGHTRY | 1121-000 | 572.00 | | 496,574.34 |
| 01/06/04 | {4} | CURTIS REDING, CHPT. 13<br>TRUSTEE | LOAN PAYMENT - ACCT.  420986432 P.<br>PERRY, 422702135 G. CARTHON, | 1121-000 | 1,002.80 | | 497,577.14 |

Subtotals :  $3,851.88  $0.00

Exhibit 9

Page: 44

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 517682721 F. MOHAMED, 424805421 J. BROOKS, 424041278 V. COLLIER | | | | |
| 01/06/04 | {4} | FFE TRANSPORTATION SERVICES, INC. | LOAN PAYMENT - ACCT. 314625701-1 KEITH ROGERS, 122621245 REYNALDO CELEME | 1121-000 | 35.52 | | 497,612.66 |
| 01/06/04 | {4} | FFE TRANSPORTATION SERVICES, INC. | LOAN PAYMENT - ACCT. 122621245 REYNALDO CELEME, 314625701-1 KEITH ROGERS | 1121-000 | 35.52 | | 497,648.18 |
| 01/06/04 | {4} | ROBERT WILSON, CHPT. 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 MIKE PARSLEY | 1121-000 | 31.50 | | 497,679.68 |
| 01/06/04 | {4} | DREAMA & LANCE CARDARO | LOAN PAYMENT - ACCT. 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-0 DREAMA CARDARO | 1121-000 | 42.00 | | 497,721.68 |
| 01/06/04 | {4} | CHRISTINE SCAGLIA | LOAN PAYMENT - ACCT. 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-1 LOUIS SCAGLIA | 1121-000 | 118.71 | | 497,840.39 |
| 01/06/04 | {4} | SEAN POTTOFF | LOAN PAYMENT - ACCT. 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-1 AMY WOODS | 1121-000 | 152.67 | | 497,993.06 |
| 01/06/04 | {4} | BENEFICIAL | LOAN PAYMENT - ACCT. 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-0 MORRIS KING | 1121-000 | 1,832.00 | | 499,825.06 |
| 01/06/04 | {4} | MARINE FEDERAL CREDIT UNION | LOAN PAYMENT - ACCT. 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-0 LACY BROWN/EASTER PHILLIPS | 1121-000 | 2,400.00 | | 502,225.06 |
| 01/06/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-0 LACY BROWN/EASTER PHILLIPS | 1121-000 | 60.23 | | 502,285.29 |
| 01/06/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 OLIVER CLAYTON | 1121-000 | 139.31 | | 502,424.60 |
| 01/06/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 LINWOOD EXUM | 1121-000 | 100.00 | | 502,524.60 |
| 01/06/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 MIGEUL OLIVO | 1121-000 | 100.00 | | 502,624.60 |
| 01/06/04 | {4} | TRAVELERS EXPRESS - CIRCLE K STORES | LOAN PAYMENT - ACCT. 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-1 SHAD KING | 1121-000 | 127.00 | | 502,751.60 |
| 01/06/04 | {4} | TRAVELERS EXPRESS - CIRCLE K STORES | LOAN PAYMENT - ACCT. 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-0 JOHN ALLEN | 1121-000 | 250.00 | | 503,001.60 |
| 01/06/04 | {4} | NORTH AMERICAN | LOAN PAYMENT - ACCT. 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-1 JULIAN THIGPIN | 1121-000 | 140.00 | | 503,141.60 |
| 01/06/04 | {4} | JEREMY BONAR | CHECK RETURNED UNPAID ACCT. 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-0 | 1121-000 | -1,720.12 | | 501,421.48 |
| 01/06/04 | {4} | CEDRIC BROWN | CHECK RETURNED UNPAID ACCT. 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-1 | 1121-000 | -200.00 | | 501,221.48 |
| 01/07/04 | {4} | RICKY BLUETT | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 94.68 | | 501,316.16 |

Subtotals : $3,739.02   $0.00

Exhibit 9

Page: 45

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 01/07/04 | {4} | COURTNEY CLARK | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 111.54 | | 501,427.70 |
| 01/07/04 | {4} | DANILO & LUZVIMINDA ALCOBENDAS | LOAN PAYMENT - ACCT. 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-02 CHRIS ALCOBENDAS | 1121-000 | 1,300.00 | | 502,727.70 |
| 01/07/04 | {4} | ANTHONY MOOR | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 110.00 | | 502,837.70 |
| 01/07/04 | {4} | JUSTINE & JAMES CLINTON | LOAN PAYMENT - ACCT. 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-0 JAMES CLINTON | 1121-000 | 100.00 | | 502,937.70 |
| 01/07/04 | {4} | CLIFTON JOHNSON | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 426.00 | | 503,363.70 |
| 01/07/04 | {4} | MAE LANGEMAN | LOAN PAYMENT - ACCT. 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-0 KRISTOFFER RAMOS | 1121-000 | 73.19 | | 503,436.89 |
| 01/07/04 | {4} | RICHARD WHITEHAIR | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 77.13 | | 503,514.02 |
| 01/07/04 | {4} | TENICA GOWDY | LOAN PAYMENT - ACCT. 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-1HENRY MAMIE | 1121-000 | 129.53 | | 503,643.55 |
| 01/07/04 | {4} | STUART SHORT | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 124.22 | | 503,767.77 |
| 01/07/04 | {4} | ATOUNA DIALLO | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 150.00 | | 503,917.77 |
| 01/07/04 | {4} | JERRY WALKER | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 149.64 | | 504,067.41 |
| 01/07/04 | {4} | KEITH & YO BOK ARNOLD | LOAN PAYMENT - ACCT. 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-1 KEITH ARNOLD | 1121-000 | 139.65 | | 504,207.06 |
| 01/07/04 | {4} | MARIA SOTO | LOAN PAYMENT - ACCT. 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-1 ESTEBAN SOTO | 1121-000 | 133.73 | | 504,340.79 |
| 01/07/04 | {4} | SHARLENE & WAYNE MOATS | LOAN PAYMENT - ACCT. 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-1 WAYNE MOATS | 1121-000 | 99.77 | | 504,440.56 |
| 01/07/04 | {4} | BENJAMIN JOHNSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 103.97 | | 504,544.53 |
| 01/07/04 | {4} | PATRICK GARTH | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 110.00 | | 504,654.53 |
| 01/07/04 | {4} | CHARLES & CAROLYN BURKETT | LOAN PAYMENT - ACCT. 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-1 CHARLES BURKETT | 1121-000 | 1,000.00 | | 505,654.53 |
| 01/07/04 | {4} | EMMA JACKSON | LOAN PAYMENT - ACCT. 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-1 CLARENCE JACKSON | 1121-000 | 129.00 | | 505,783.53 |
| 01/07/04 | {4} | MANDY SWEATMON | LOAN PAYMENT - ACCT. 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-1LEE HARVEY | 1121-000 | 100.00 | | 505,883.53 |
| 01/07/04 | {4} | LAKEISHA & PHILIP PETTY | LOAN PAYMENT - ACCT. 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-1 PHILIP PETTY | 1121-000 | 149.27 | | 506,032.80 |
| 01/07/04 | {4} | DANIEL O'CONNELL | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 182.21 | | 506,215.01 |
| 01/07/04 | {4} | GERALD & JACQUELINE DUCHARME | LOAN PAYMENT - ACCT. 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-0 DEREK DERAGON | 1121-000 | 107.00 | | 506,322.01 |
| 01/07/04 | {4} | LEISA JONES | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 40.78 | | 506,362.79 |
| 01/07/04 | {4} | WALTER O'CHESKEY, CHPT. 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 TIMOTHY CHANDLER | 1121-000 | 178.43 | | 506,541.22 |
| 01/07/04 | {4} | PHILLIS BRACHER, CHPT. 13 | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 163.86 | | 506,705.08 |

Subtotals : $5,388.92   $0.00

{} Asset reference(s)

Printed: 03/15/2017 09:16 AM   V.13.30

Exhibit 9

Page: 46

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | TRUSTEE | JOSE CADENA | | | | |
| 01/07/04 | {4} | ELIMIDEBT MANAGEMENT SYSTEMS | LOAN PAYMENT - ACCT.  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-1 CLEVE BOETTCHER | 1121-000 | 107.00 | | 506,812.08 |
| 01/07/04 | {4} | REGIONAL ADJUSTMENT BUREAU | LOAN PAYMENT - ACCT.  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-1 RONNIE BORDEAUX | 1121-000 | 150.00 | | 506,962.08 |
| 01/07/04 | {4} | REGIONAL ADJUSTMENT BUREAU | LOAN PAYMENT - ACCT.  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-0 ROGER CRITES | 1121-000 | 120.00 | | 507,082.08 |
| 01/07/04 | {4} | REGIONAL ADJUSTMENT BUREAU | LOAN PAYMENT - ACCT.  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-1 BRAD JOHNSON | 1121-000 | 112.50 | | 507,194.58 |
| 01/07/04 | {4} | PHYLLIS BRACHER, CHPT. 13 TRUSTEE | LOAN PAYMENT - ACCT.  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-1 BUDDY BERRY | 1121-000 | 41.87 | | 507,236.45 |
| 01/07/04 | {4} | ADAM GOODMAN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT.  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-0 C. JACKSON 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-1 C. ARMSTRONG, 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-1 C. CLYDE | 1121-000 | 583.04 | | 507,819.49 |
| 01/07/04 | {4} | HARRIS GROSS, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT.  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-0 H. HALL, 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-1 W. LOONEY | 1121-000 | 333.42 | | 508,152.91 |
| 01/07/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT.  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-0 | 1121-000 | 200.00 | | 508,352.91 |
| 01/07/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT.  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-1 PANSY MILLER | 1121-000 | 114.15 | | 508,467.06 |
| 01/07/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT.  484-92-618901 CHARLES NEWMAN | 1121-000 | 100.00 | | 508,567.06 |
| 01/07/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT.  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-1 CHARLES BARRY | 1121-000 | 115.00 | | 508,682.06 |
| 01/07/04 | {4} | PUTNAM COUNTY TEACHERS CREDIT UNION | LOAN PAYMENT - ACCT.  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-1 TROY MCCOY | 1121-000 | 130.00 | | 508,812.06 |
| 01/07/04 | {4} | LAFAYETTE BANK & TRUST | LOAN PAYMENT - ACCT.  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-0 STEVE COCHRAN | 1121-000 | 100.00 | | 508,912.06 |
| 01/07/04 | {4} | TENICA GOWDY | AMOUNT ENTERED INCORRECTLY - SHOULD HAVE BEEN $128.53 | 1121-000 | -1.00 | | 508,911.06 |
| 01/08/04 | {4} | JAMES SPENCER | LOAN PAYMENT - ACCT.  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-1 | 1121-000 | 49.55 | | 508,960.61 |
| 01/08/04 | {4} | ANNETTE OSBORN | LOAN PAYMENT - ACCT.  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-1 | 1121-000 | 88.44 | | 509,049.05 |
| 01/08/04 | {4} | RODNEY & GRACE JACKSON | LOAN PAYMENT - ACCT.  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-0 RODNEY JACKSON | 1121-000 | 125.00 | | 509,174.05 |
| 01/08/04 | {4} | QUENTAL AUSTIN | LOAN PAYMENT - ACCT.  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-1 | 1121-000 | 140.00 | | 509,314.05 |
| 01/08/04 | {4} | PHILIP GEDDES, CHPT. 13 TRUSTEE | LOAN PAYMENT - ACCT.  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-1 DAVID LASTER, 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-1 RICHARD CURTIS | 1121-000 | 363.89 | | 509,677.94 |
| 01/08/04 | {4} | PROFESSIONAL ESCROW | LOAN PAYMENT - ACCT.  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-0 | 1121-000 | 2,300.00 | | 511,977.94 |

Subtotals :  $5,272.86       $0.00

Exhibit 9

Page: 47

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC  
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967  
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)  
**Bank Name:** JPMORGAN CHASE BANK, N.A.  
**Account:** ***-*****89-65 - Money Market Account  
**Blanket Bond:** $203,206,895.00  (per case limit)  
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | SERVICES | ANTHONY DUNEVENT | | | | |
| 01/08/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT.  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-1 THOMAS BERMAN | 1121-000 | 128.07 | | 512,106.01 |
| 01/08/04 | {4} | SHERVYELLE PRUITT | CHECK RETURNED UNPAID ACCT. 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-1 | 1121-000 | -143.17 | | 511,962.84 |
| 01/09/04 | {4} | MERRY HAMMON | LOAN PAYMENT - ACCT. 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-0 RAYMOND HAMMON | 1121-000 | 20.00 | | 511,982.84 |
| 01/09/04 | {4} | SUSAN CAMPBELL | LOAN PAYMENT - ACCT. 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-0 DARRELL CAMPBELL | 1121-000 | 80.00 | | 512,062.84 |
| 01/09/04 | {4} | JOSE & DELORES LARA | LOAN PAYMENT - ACCT. 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-0 JOSE LARA | 1121-000 | 500.00 | | 512,562.84 |
| 01/09/04 | {4} | KRYSTAL BUCKNER | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 65.00 | | 512,627.84 |
| 01/09/04 | {4} | MICHAEL & MICHELLE OGLE | LOAN PAYMENT - ACCT. 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-1 MICHAEL OGLE | 1121-000 | 145.70 | | 512,773.54 |
| 01/09/04 | {4} | RANDY & LAURA SOUTH | LOAN PAYMENT - ACCT. 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-1 RANDY SOUTH | 1121-000 | 198.00 | | 512,971.54 |
| 01/09/04 | {4} | JAMES & THERESA MCCALL | LOAN PAYMENT - ACCT. 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-1 JAMES MCCALL | 1121-000 | 86.58 | | 513,058.12 |
| 01/09/04 | {4} | LARRY YARDLEY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 141.10 | | 513,199.22 |
| 01/09/04 | {4} | DAN MCCARTY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 133.07 | | 513,332.29 |
| 01/09/04 | {4} | PATRICIA TAYLOR | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 3,000.00 | | 516,332.29 |
| 01/09/04 | {4} | KEVIN & GIULIANA O'HARE | LOAN PAYMENT - ACCT. 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-0 KEVIN O'HARE | 1121-000 | 110.36 | | 516,442.65 |
| 01/09/04 | {4} | THERESA & CHARLES WAGONER | LOAN PAYMENT - ACCT. 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-0 THERESA WAGONER | 1121-000 | 45.00 | | 516,487.65 |
| 01/09/04 | {4} | CHPT. 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 PAUL TAYLOR | 1121-000 | 61.13 | | 516,548.78 |
| 01/09/04 | {4} | JOHN MCALEER | LOAN PAYMENT - ACCT. 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 BETTY MANNING, 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-1 LAKEA MOORE | 1121-000 | 155.30 | | 516,704.08 |
| 01/09/04 | {4} | WARREN TADLOCK | LOAN PAYMENT - ACCT. 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 RONALD DUNLAP, 243-575-144-1 DANNY SIZEMORE | 1121-000 | 168.15 | | 516,872.23 |
| 01/09/04 | {4} | C. KENNETH STILL, CHPT. 13 TRUSTEE | LOAN PAYMENT - ACCT. 364-70-43111-1 DEBRA WENTWORTH | 1121-000 | 193.18 | | 517,065.41 |
| 01/09/04 | {4} | DAVID GRAY, TRUSTEE | LOAN PAYMENT - ACCT. 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-1 ARLESIA BRYSON | 1121-000 | 279.44 | | 517,344.85 |
| 01/09/04 | {4} | C. KENNETH STILL, CHPT. 13 | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 41.01 | | 517,385.86 |

Subtotals :  $5,407.92  $0.00

Exhibit 9

Page: 48

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | TRUSTEE | STEVEN JEFFREY | | | | |
| 01/09/04 | {4} | C. KENNETH STILL, CHPT. 13<br>TRUSTEE | LOAN PAYMENT - ACCT. 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-1<br>JACKIE CUNNINGHAM | 1121-000 | 28.48 | | 517,414.34 |
| 01/09/04 | {4} | STATEWIDE SETTLEMENT<br>NETWORK | LOAN PAYMENT - ACCT. 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-1<br>ROBERT FLANARY | 1121-000 | 5,922.00 | | 523,336.34 |
| 01/09/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1<br>EDDIE LIGGINS | 1121-000 | 124.00 | | 523,460.34 |
| 01/09/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1<br>AARON JORDAN | 1121-000 | 100.00 | | 523,560.34 |
| 01/09/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1<br>RICHARD WILLIAMS | 1121-000 | 25.00 | | 523,585.34 |
| 01/09/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1<br>WILLIE JOHNSON | 1121-000 | 79.56 | | 523,664.90 |
| 01/09/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-01<br>JOHNNY TURMAN | 1121-000 | 25.00 | | 523,689.90 |
| 01/09/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-0<br>HAYWOOD MORGAN | 1121-000 | 300.00 | | 523,989.90 |
| 01/09/04 | {4} | CONTINENTAL CURRENCY<br>EXCHANGE | LOAN PAYMENT - ACCT. 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-1<br>DEUNDRE DOUGLAS | 1121-000 | 435.00 | | 524,424.90 |
| 01/09/04 | {4} | NATIONAL BONDED | LOAN PAYMENT - ACCT. 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-1<br>TRENTON DAVIS | 1121-000 | 5.00 | | 524,429.90 |
| 01/09/04 | {4} | OFELIA & VICTOR CHAVARRIA | CHECK RETURNED - UNPAID ACCT.<br>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-0 | 1121-000 | -1,582.54 | | 522,847.36 |
| 01/12/04 | {4} | CHARLIE & LINDA VARNADOE | LOAN PAYMENT - ACCT. 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<br>CHARLIE VARNADOE | 1121-000 | 116.00 | | 522,963.36 |
| 01/12/04 | {4} | JULIUS YOUNG | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 100.00 | | 523,063.36 |
| 01/12/04 | {4} | RICKEY ACKLEY | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 67.73 | | 523,131.09 |
| 01/12/04 | {4} | RENE DOMINGUEZ & PATRICIA<br>WAY | LOAN PAYMENT - ACCT. 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-1<br>RENE DOMINGUEZ | 1121-000 | 87.00 | | 523,218.09 |
| 01/12/04 | {4} | DELPHINE OR CALVIN KELLY | LOAN PAYMENT - ACCT. 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-1<br>CALVIN KELLY | 1121-000 | 139.65 | | 523,357.74 |
| 01/12/04 | {4} | SAMUEL DAVIES | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 200.00 | | 523,557.74 |
| 01/12/04 | {4} | CRAIG SMITH | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 300.00 | | 523,857.74 |
| 01/12/04 | {4} | CHARLES MINNER | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 130.00 | | 523,987.74 |
| 01/12/04 | {4} | WILLLIAM MAY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 142.66 | | 524,130.40 |
| 01/12/04 | {4} | ROSALINDA RODRIGUEZ &<br>ROSAURA FELIX | LOAN PAYMENT - ACCT. 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-1 R.<br>RODRIGUEZ | 1121-000 | 200.00 | | 524,330.40 |
| 01/12/04 | {4} | ELAINE & ROBERT MAJOR | LOAN PAYMENT - ACCT. 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-1  R. | 1121-000 | 50.00 | | 524,380.40 |

Subtotals :  $6,994.54    $0.00

Exhibit 9

Page: 49

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 02-11620-KJC |
| **Case Name:** | STUDENT FINANCE CORP. |
| **Taxpayer ID #:** | **-***2967 |
| **Period Ending:** | 03/15/17 |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****89-65 - Money Market Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | MAJOR | | | | |
| 01/12/04 | {4} | ANGEL GABLE | LOAN PAYMENT - ACCT. 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-1<br>ERIC GABLE | 1121-000 | 140.00 | | 524,520.40 |
| 01/12/04 | {4} | NIKOLETTA ANIFANTIS | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 227.08 | | 524,747.48 |
| 01/12/04 | {4} | RUTHY ESHLEMAN | LOAN PAYMENT - ACCT. 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-2<br>TZLIL LITVAC | 1121-000 | 100.00 | | 524,847.48 |
| 01/12/04 | {4} | GOTTFRIED'S ISLAND MOVERS | LOAN PAYMENT - ACCT. 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-1<br>ABEL GREEN | 1121-000 | 550.00 | | 525,397.48 |
| 01/12/04 | {4} | STEVENS TRANSPORT | LOAN PAYMENT - ACCT. 421258402 E.<br>WRIGHT, 4635136121 D. COMAN,<br>4552768851 G. HODGE, 2674743261C.<br>REDDING, 2727018251 B. FINK | 1121-000 | 729.22 | | 526,126.70 |
| 01/12/04 | {4} | FFE TRANSPORTATION | LOAN PAYMENT - ACCT. 122621245<br>REYNALDO CELEME,  314625701- 1 KEITH<br>ROGERS | 1121-000 | 35.52 | | 526,162.22 |
| 01/12/04 | {4} | JAMES BONE, CHPT. 13<br>TRUSTEE | LOAN PAYMENT - ACCT. 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-0<br>TADESSE NEGUSSE | 1121-000 | 246.49 | | 526,408.71 |
| 01/12/04 | {4} | BEVERLY BURDEN, CHPT 13.<br>TRUSTEE | LOAN PAYMENT - ACCT. 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-0<br>MARION SLONE | 1121-000 | 111.72 | | 526,520.43 |
| 01/12/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-0<br>MARANTA GOSS | 1121-000 | 400.00 | | 526,920.43 |
| 01/12/04 | {4} | TRAVELERS EXPRESS - QUIK<br>TRIP | LOAN PAYMENT - ACCT. 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-1<br>JAMES HAYDEN | 1121-000 | 200.00 | | 527,120.43 |
| 01/12/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1<br>PHILLIP MOORE | 1121-000 | 50.00 | | 527,170.43 |
| 01/12/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1<br>HERBERT NIEVES | 1121-000 | 60.00 | | 527,230.43 |
| 01/12/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1<br>ROBERT WOLF | 1121-000 | 50.00 | | 527,280.43 |
| 01/12/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1<br>ARTHUR CAESAR | 1121-000 | 116.45 | | 527,396.88 |
| 01/12/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1<br>FRANK CRESSWELL | 1121-000 | 150.00 | | 527,546.88 |
| 01/12/04 | {4} | TRAVELERS EXPRESS - SAVE<br>MART | LOAN PAYMENT - ACCT. 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-1<br>DONALD KEE | 1121-000 | 134.00 | | 527,680.88 |
| 01/12/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-0<br>ANTHONY MONK | 1121-000 | 1,039.00 | | 528,719.88 |
| 01/12/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-0<br>DARRIN WOODS | 1121-000 | 1,700.00 | | 530,419.88 |
| | | | Subtotals : | | $6,039.48 | $0.00 | |

Exhibit 9

Page: 50

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 02-11620-KJC | **Trustee:** CHARLES A. STANZIALE (500381) |
| **Case Name:** STUDENT FINANCE CORP. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****89-65 - Money Market Account |
| **Taxpayer ID #:** **-***2967 | **Blanket Bond:** $203,206,895.00 (per case limit) |
| **Period Ending:** 03/15/17 | **Separate Bond:** $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/12/04 | {4} | WILSON KABUTHA | RETURNED CHECK - UNPAID ACCT.<br>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-1 | 1121-000 | -85.00 | | 530,334.88 |
| 01/12/04 | {4} | DENNIS NIVER | RETURNED CHECK - UNPAID ACCT.<br>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-1 | 1121-000 | -95.46 | | 530,239.42 |
| 01/12/04 | {4} | RICKY ROBERTSON | CHECK RETURNED - UNPAID ACCT.<br>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-0 | 1121-000 | -2,400.00 | | 527,839.42 |
| 01/13/04 | {4} | JASPER ROLLINS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 120.58 | | 527,960.00 |
| 01/13/04 | {4} | ANDREW BOWERMAN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 113.35 | | 528,073.35 |
| 01/13/04 | {4} | FRANCIS EDRWIN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 50.00 | | 528,123.35 |
| 01/13/04 | {4} | NAQUILLA JOHNSON | LOAN PAYMENT - ACCT. 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-1<br>CHRIS MOMAN | 1121-000 | 300.00 | | 528,423.35 |
| 01/13/04 | {4} | FREDRICK LANDON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 140.00 | | 528,563.35 |
| 01/13/04 | {4} | ALBERT WALKER | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 150.00 | | 528,713.35 |
| 01/13/04 | {4} | REBECCA MCKENNY | LOAN PAYMENT - ACCT. 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-0<br>ROBERT MCKENNY | 1121-000 | 50.00 | | 528,763.35 |
| 01/13/04 | {4} | DAVID & TINA CLOFELTER | LOAN PAYMENT - ACCT. 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-0 D.<br>CLOFELTER | 1121-000 | 200.00 | | 528,963.35 |
| 01/13/04 | {4} | HAZEL BAEZ | LOAN PAYMENT - ACCT. 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-0<br>MARGIE BAEZ | 1121-000 | 150.89 | | 529,114.24 |
| 01/13/04 | {4} | JEFFREY WILSON | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 35.00 | | 529,149.24 |
| 01/13/04 | {4} | DEBORAH SMITH | LOAN PAYMENT - ACCT. 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-0 D.<br>HARRELL | 1121-000 | 25.00 | | 529,174.24 |
| 01/13/04 | {4} | MAMDLU BADIANE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 47.00 | | 529,221.24 |
| 01/13/04 | {4} | SHERVYELLE PRUITT | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 143.17 | | 529,364.41 |
| 01/13/04 | {4} | TOMMY BUTLER | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 142.21 | | 529,506.62 |
| 01/13/04 | {4} | JOHN & HOLLY WHITTY | LOAN PAYMENT - ACCT. 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-1 J.<br>WHITTY | 1121-000 | 107.00 | | 529,613.62 |
| 01/13/04 | {4} | PAULA CANYON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 100.00 | | 529,713.62 |
| 01/13/04 | {4} | DOMINICK ZACCHEO | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 50.00 | | 529,763.62 |
| 01/13/04 | {4} | JOEY MCFARLAND | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 146.00 | | 529,909.62 |
| 01/13/04 | {4} | SANDRA & EDGAR JAQUEZ | LOAN PAYMENT - ACCT. 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-1 E.<br>JAQUEZ | 1121-000 | 102.66 | | 530,012.28 |
| 01/13/04 | {4} | LEISA WHITTEN | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 100.00 | | 530,112.28 |
| 01/13/04 | {4} | BRANDON WILLIAMS | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 160.00 | | 530,272.28 |
| 01/13/04 | {4} | SETH COLLINS | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 3,500.00 | | 533,772.28 |
| 01/13/04 | {4} | AMERIDEBT | LOAN PAYMENT - ACCT. 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-1<br>CHESTER SALTERS | 1121-000 | 161.00 | | 533,933.28 |
| 01/13/04 | {4} | JOY GOODWIN, CHPT. 13 | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 191.73 | | 534,125.01 |

| | | Subtotals : | $3,705.13 | $0.00 |
|---|---|---|---|---|

{} Asset reference(s)

Exhibit 9

Page: 51

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** \*\*-\*\*\*2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** \*\*\*-\*\*\*\*\*89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | TRUSTEE | LEROY GUNNELLS | | | | |
| 01/13/04 | | To Account #\*\*\*\*\*\*\*\*8966 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 30,000.00 | 504,125.01 |
| 01/13/04 | {4} | ALI ALI | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -540.00 | | 503,585.01 |
| 01/13/04 | {4} | ROBERT MCGOWAN | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -598.01 | | 502,987.00 |
| 01/14/04 | {4} | GLEN BULLARD | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 459.54 | | 503,446.54 |
| 01/14/04 | {4} | FRANCIS EDRWIN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 1,000.00 | | 504,446.54 |
| 01/14/04 | {4} | MICHAEL & SHELLY MASTRILE | LOAN PAYMENT - ACCT. 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-0 MICHAEL MASTRILE | 1121-000 | 71.00 | | 504,517.54 |
| 01/14/04 | {4} | COLLEEN & JEREMY WHITMIRE | LOAN PAYMENT - ACCT. 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-1 JEREMY WHITMIRE | 1121-000 | 130.00 | | 504,647.54 |
| 01/14/04 | {4} | CHRISTOPHER & KAREN PIERCE | LOAN PAYMENT - ACCT. 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-1 CHRISTOPHER PIERCE | 1121-000 | 149.27 | | 504,796.81 |
| 01/14/04 | {4} | JOANNA JOSEPHSON & CARL WISDOM | LOAN PAYMENT - ACCT. 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-1 CARL WISDOM | 1121-000 | 140.00 | | 504,936.81 |
| 01/14/04 | {4} | ANTONIO FRANCALANCIA | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 200.00 | | 505,136.81 |
| 01/14/04 | {4} | LAUREL BARBORKA | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 150.00 | | 505,286.81 |
| 01/14/04 | {4} | STEVEN ATWOOD | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 136.43 | | 505,423.24 |
| 01/14/04 | {4} | FLAVIO & RAQUEL VALLEJOS | LOAN PAYMENT - ACCT. 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-1 F. VALLEJOS | 1121-000 | 80.85 | | 505,504.09 |
| 01/14/04 | {4} | MARSHA BLANKENSHIP & DUANE MEEKS | LOAN PAYMENT - ACCT. 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-1 M. BLANKENSHIP | 1121-000 | 130.00 | | 505,634.09 |
| 01/14/04 | {4} | BETHANY MACLEOD | LOAN PAYMENT - ACCT. 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-0 JASON MACLEOD | 1121-000 | 51.50 | | 505,685.59 |
| 01/14/04 | {4} | AMERICAN DEBT MANAGEMENT SERVICES | LOAN PAYMENT - ACCT. 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-0 DEBBIE HARRELL | 1121-000 | 179.00 | | 505,864.59 |
| 01/14/04 | {4} | MICHAEL HAMMOND | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 62.75 | | 505,927.34 |
| 01/14/04 | {4} | ANNETT HOLDINGS, INC. | LOAN PAYMENT - ACCT. 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-1 RICHARD HAVENS | 1121-000 | 150.00 | | 506,077.34 |
| 01/14/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 TAMMY WHITLEY | 1121-000 | 95.00 | | 506,172.34 |
| 01/14/04 | {4} | AMSCOT | LOAN PAYMENT - ACCT. 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-0 PAULA MARSHEL | 1121-000 | 64.39 | | 506,236.73 |
| 01/14/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 ROBERT WRIGHT | 1121-000 | 125.97 | | 506,362.70 |
| 01/14/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 182.00 | | 506,544.70 |

Subtotals : $2,419.69 $30,000.00

Exhibit 9

Page: 52

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC  
**Case Name:** STUDENT FINANCE CORP.  

**Taxpayer ID #:** **-***2967  
**Period Ending:** 03/15/17  

**Trustee:** CHARLES A. STANZIALE (500381)  
**Bank Name:** JPMORGAN CHASE BANK, N.A.  
**Account:** ***-*****89-65 - Money Market Account  
**Blanket Bond:** $203,206,895.00 (per case limit)  
**Separate Bond:** $7,000,000.00  

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | THOMAS SIMS | | | | |
| 01/14/04 | {4} | STATE EMPLOYEES CREDIT UNION | LOAN PAYMENT - ACCT. 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-1 ANDREW DUNN | 1121-000 | 20.00 | | 506,564.70 |
| 01/14/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-0 GREGORY ARRINGTON | 1121-000 | 725.00 | | 507,289.70 |
| 01/14/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 MICHAEL LOPEZ | 1121-000 | 106.26 | | 507,395.96 |
| 01/14/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 JEFFREY DAVIES | 1121-000 | 2,100.00 | | 509,495.96 |
| 01/14/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 LELAND BISHOP | 1121-000 | 140.00 | | 509,635.96 |
| 01/14/04 | {4} | JAMES GIBSON | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -124.88 | | 509,511.08 |
| 01/14/04 | {4} | JOSEPH SEXTON | CHECK RETURNED - UNPAID ACCT. 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 | 1121-000 | -200.00 | | 509,311.08 |
| 01/15/04 | | To Account #*******8967 | TRANSFER TO COVER PAYROLL & TAXES | 9999-000 | | 5,000.00 | 504,311.08 |
| 01/15/04 | {4} | CR ENGLAND | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -149.84 | | 504,161.24 |
| 01/15/04 | {4} | COURTNEY CLARK | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -111.54 | | 504,049.70 |
| 01/16/04 | {4} | ALINE KOREY | LOAN PAYMENT - ACCT. 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-1 MICHAEL KOREY | 1121-000 | 100.00 | | 504,149.70 |
| 01/16/04 | {4} | MARIANA SUAREZ | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 69.86 | | 504,219.56 |
| 01/16/04 | {4} | DAMON WRIGHT | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 420.00 | | 504,639.56 |
| 01/16/04 | {4} | LEE & DONNA HARVEY | LOAN PAYMENT - ACCT. 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-1 LEE HARVEY | 1121-000 | 2,313.00 | | 506,952.56 |
| 01/16/04 | {4} | H.C. VIGANSKY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 285.00 | | 507,237.56 |
| 01/16/04 | {4} | JOHN HOYT | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 133.07 | | 507,370.63 |
| 01/16/04 | {4} | CURTIS REDING, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 JOE FLOYD | 1121-000 | 17.81 | | 507,388.44 |
| 01/16/04 | {4} | GENESIS FINANCIAL MANAGEMENT | LOAN PAYMENT - ACCT. 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-0 GEORGE HOWARD | 1121-000 | 76.85 | | 507,465.29 |
| 01/16/04 | {4} | HENRY HILDEBRAND, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 LEONARD PORTER | 1121-000 | 325.82 | | 507,791.11 |
| 01/16/04 | {4} | CONSUMER CREDIT COUNSELING | LOAN PAYMENT - ACCT. 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-0 FRANSISCO DURAN | 1121-000 | 75.00 | | 507,866.11 |
| 01/16/04 | {4} | J. VINCENT CAMERON | LOAN PAYMENT - ACCT. 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-0 OB CANO | 1121-000 | 117.94 | | 507,984.05 |

Subtotals : $6,439.35 $5,000.00

Exhibit 9

Page: 53

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 02-11620-KJC | |
| **Case Name:** | STUDENT FINANCE CORP. | |
| **Taxpayer ID #:** | **-***2967 | |
| **Period Ending:** | 03/15/17 | |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****89-65 - Money Market Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/16/04 | {4} | GEORGE EMERSON, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT.  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-1 RICKY BAXTER | 1121-000 | 145.00 | | 508,129.05 |
| 01/16/04 | {4} | STEVENS TRANSPORT | LOAN PAYMENT - ACCT. 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-1 GREGORY HODGE | 1121-000 | 140.47 | | 508,269.52 |
| 01/16/04 | {4} | CREDIT COUNSELORS OF NORTH AMERICA | LOAN PAYMENT - ACCT. 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-0 RAFAEL OSTOS | 1121-000 | 75.00 | | 508,344.52 |
| 01/16/04 | {4} | ACADEMY COLLECTION SERVICE | LOAN PAYMENT - ACCT. 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-0 CARLOS WILLIS | 1121-000 | 70.00 | | 508,414.52 |
| 01/16/04 | {4} | REGIONAL ADJUSTMENT BUREAU | LOAN PAYMENT - ACCT. 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-0 RICHARD STILL (MICHAEL DOUBLET ) | 1121-000 | 60.00 | | 508,474.52 |
| 01/16/04 | {4} | HENRY HILDEBRAND, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 L. GANN, 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-1 W. PHILLIPS, 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-1 A. MELENDEZ | 1121-000 | 472.25 | | 508,946.77 |
| 01/16/04 | {4} | OFFICE OF CHPT. 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 D. PITTS, 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-1 I. HOUSE, 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-1 T. THOMAS | 1121-000 | 354.02 | | 509,300.79 |
| 01/16/04 | {4} | OFFICE OF CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT.  2543194970, 2531599120, 2552151440, 2572308330, 0895666951, 2552138141, 1766075940 | 1121-000 | 1,591.58 | | 510,892.37 |
| 01/16/04 | {4} | OFFICE OF CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT.  252319041, 256357958, 252379777, 252235974, 2541500331 | 1121-000 | 1,082.46 | | 511,974.83 |
| 01/16/04 | {4} | CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT.  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 J. STARKS, 254-43-005 T. RIGGS, 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-0 S. NICHOLS, 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-1 A. BONNER | 1121-000 | 348.85 | | 512,323.68 |
| 01/16/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 RICHARD THOMPSON | 1121-000 | 78.00 | | 512,401.68 |
| 01/16/04 | {4} | STATE EMPLOYEE'S CREDIT UNION | LOAN PAYMENT - ACCT. 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-0 PATRICIA PORTIS | 1121-000 | 73.10 | | 512,474.78 |
| 01/16/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-0 PETE VELASQUEZ | 1121-000 | 500.00 | | 512,974.78 |
| 01/16/04 | {4} | THERESA & LEROY JOHNSON | LOAN PAYMENT - ACCT. 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-0 L. JOHNSON | 1121-000 | 100.00 | | 513,074.78 |
| 01/16/04 | {4} | PATRICIA SEQUEIRA | LOAN PAYMENT - ACCT. 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-1 JOSE MARRERO | 1121-000 | 200.00 | | 513,274.78 |
| 01/16/04 | {4} | SHERVYELLE PRUITT | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 143.17 | | 513,417.95 |
| 01/16/04 | {4} | JOSEPH SCHOFIELD | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 73.10 | | 513,491.05 |
| 01/16/04 | {4} | SHANNON BISHOP | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 109.82 | | 513,600.87 |

Subtotals :          $5,616.82          $0.00

Exhibit 9

Page: 54

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/16/04 | {4} | CHARLES CHEVALIER | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 300.00 | | 513,900.87 |
| 01/16/04 | {4} | JOSE & PATRICIA ENCARNACION | LOAN PAYMENT - ACCT. 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-1 J. ENCARNACION | 1121-000 | 209.71 | | 514,110.58 |
| 01/16/04 | {4} | EDGAR & SANDRA JAQUEZ | LOAN PAYMENT - ACCT. 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-1 E. JAQUEZ | 1121-000 | 102.66 | | 514,213.24 |
| 01/16/04 | {4} | DAN MCCARTY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 128.52 | | 514,341.76 |
| 01/16/04 | {4} | ADAM FEST | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 32.26 | | 514,374.02 |
| 01/16/04 | {4} | ADAM GOODMAN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 CAMELA BOOKER | 1121-000 | 177.42 | | 514,551.44 |
| 01/16/04 | {4} | CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 PATRICK MACK | 1121-000 | 254.21 | | 514,805.65 |
| 01/16/04 | {4} | DEBT FREE | LOAN PAYMENT - ACCT. 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-1 WILFORD BATTLE | 1121-000 | 230.00 | | 515,035.65 |
| 01/16/04 | {4} | DEBT FREE | LOAN PAYMENT - ACCT. 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-1 CHARLES KELLY | 1121-000 | 120.00 | | 515,155.65 |
| 01/16/04 | {4} | JAMES WYMAN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 J. ROLLINGS | 1121-000 | 367.83 | | 515,523.48 |
| 01/16/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-0 SUZETTE WILLIAMS | 1121-000 | 283.64 | | 515,807.12 |
| 01/16/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-0 SUZETTE WILLIAMS | 1121-000 | 300.00 | | 516,107.12 |
| 01/16/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 JANGSUN PARK | 1121-000 | 333.34 | | 516,440.46 |
| 01/16/04 | {4} | OFFICE OF CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 MARCO LITTLE | 1121-000 | 3,170.29 | | 519,610.75 |
| 01/16/04 | {4} | CONSUMER CREDIT COUNSELING SERVICE | LOAN PAYMENT - ACCT. 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 KIMBERLY SPRAWLIN | 1121-000 | 137.85 | | 519,748.60 |
| 01/16/04 | {4} | KENDALL OR BONNIE BENAD | LOAN PAYMENT - ACCT. 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-1 KENDALL BENAD | 1121-000 | 100.00 | | 519,848.60 |
| 01/16/04 | {4} | JO-ANN GOLDMAN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 NANCY HALE | 1121-000 | 5.57 | | 519,854.17 |
| 01/16/04 | {4} | ANITA JO KINLAW TROXLER, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 CARRIE LITTLE | 1121-000 | 154.85 | | 520,009.02 |
| 01/16/04 | {4} | ANITA JO KINLAW TROXLER | LOAN PAYMENT - ACCT. 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 JAMES POPE | 1121-000 | 232.42 | | 520,241.44 |
| 01/16/04 | {4} | MAMIE DAVIS, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 CECIL LESTER | 1121-000 | 16.92 | | 520,258.36 |
| 01/16/04 | {4} | JAMES WYMAN, CHPT 13 | LOAN PAYMENT - ACCT. 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 LUCY | 1121-000 | 56.46 | | 520,314.82 |

Exhibit 9

Page: 55

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | TRUSTEE | DAIL | | | | |
| 01/16/04 | {4} | WILLIAM PITTS, TRUSTEE | LOAN PAYMENT - ACCT. 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 PHILLIS WILLINGHAM | 1121-000 | 107.00 | | 520,421.82 |
| 01/16/04 | {4} | RICHARD HUTSON, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 JOHN CARPENTER | 1121-000 | 254.80 | | 520,676.62 |
| 01/16/04 | {4} | GARRETT WILLIAMS & JENNIFER HALE | LOAN PAYMENT - ACCT. 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 G. WILLIAMS | 1121-000 | 122.32 | | 520,798.94 |
| 01/16/04 | {4} | MICHAEL & NANCY FRITCH | LOAN PAYMENT - ACCT. 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-1 MICHAEL FRITCH | 1121-000 | 100.00 | | 520,898.94 |
| 01/16/04 | {4} | ADVANCED DEBT MANAGEMENT SOLUTIONS | LOAN PAYMENT - ACCT. 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 ANTHONY SANGLEY | 1121-000 | 110.00 | | 521,008.94 |
| 01/16/04 | {4} | OFFICE OF CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 PRISCILLA BERRIAN, 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 CLARA MCDANIEL | 1121-000 | 79.76 | | 521,088.70 |
| 01/16/04 | {4} | MARY TOWNSON, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 ROGERS MCDOWELL, 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 JASON BRADDY | 1121-000 | 287.75 | | 521,376.45 |
| 01/16/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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 ROBERT WOLFE | 1121-000 | 50.00 | | 521,426.45 |
| 01/16/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 PAUL BURNS | 1121-000 | 2,531.00 | | 523,957.45 |
| 01/16/04 | {12} | PENN MUTUAL INSURANCE COMPANY | WORKMAN'S COMP INSURANCE PREMIUM 2002 REFUND | 1290-000 | 16.00 | | 523,973.45 |
| 01/16/04 | {4} | MICAH BURTON & BARBARA WARD | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -187.50 | | 523,785.95 |
| 01/16/04 | {4} | CHERYL LAMB | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -220.00 | | 523,565.95 |
| 01/19/04 | {4} | CARL BRYANT | LOAN PAYMENT - ACCT. 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 | 1121-000 | 95.15 | | 523,661.10 |
| 01/19/04 | {4} | ANDREW LOAR | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 100.00 | | 523,761.10 |
| 01/19/04 | {4} | JEFFREY WILSON | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 35.00 | | 523,796.10 |
| 01/19/04 | {4} | JOHN QUINN | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 72.65 | | 523,868.75 |
| 01/19/04 | {4} | LARRY & SAMANTHA MOON | LOAN PAYMENT - ACCT. 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-0 L. MOON | 1121-000 | 175.00 | | 524,043.75 |
| 01/19/04 | {4} | JOSE LARA & DOLORES VELA | LOAN PAYMENT - ACCT. 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-0 JOSE LARA | 1121-000 | 214.98 | | 524,258.73 |
| 01/19/04 | {4} | EMIT BRACEY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 200.00 | | 524,458.73 |
| 01/19/04 | {4} | JEREMY & VIRGINIA DUCKWORTH | LOAN PAYMENT - ACCT. 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-1 J. DUCKWORTH | 1121-000 | 100.00 | | 524,558.73 |

Subtotals : $4,243.91 $0.00

Exhibit 9

Page: 56

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | |
|---|---|---|---|---|---|
| **Case Number:** | 02-11620-KJC | | **Trustee:** | CHARLES A. STANZIALE (500381) | |
| **Case Name:** | STUDENT FINANCE CORP. | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| | | | **Account:** | ***-*****89-65 - Money Market Account | |
| **Taxpayer ID #:** | **-***2967 | | **Blanket Bond:** | $203,206,895.00 (per case limit) | |
| **Period Ending:** | 03/15/17 | | **Separate Bond:** | $7,000,000.00 | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/19/04 | {4} | SHEDRIC PATTERSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 137.00 | | 524,695.73 |
| 01/19/04 | {4} | CARMEN LOPEZ | LOAN PAYMENT - ACCT. 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<br>MARTIN DELGADO | 1121-000 | 66.00 | | 524,761.73 |
| 01/19/04 | {4} | CARMEN LOPEZ | LOAN PAYMENT - ACCT. 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<br>MARTIN DELGADO | 1121-000 | 66.00 | | 524,827.73 |
| 01/19/04 | {4} | DOMINICK ZACCHEO | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 50.00 | | 524,877.73 |
| 01/19/04 | {4} | RANZY OR LIZ MORRISON | LOAN PAYMENT - ACCT. 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-1<br>ALFRED MORRISON | 1121-000 | 2,700.00 | | 527,577.73 |
| 01/19/04 | {4} | LOUISE PROCTOR | LOAN PAYMENT - ACCT. 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-1<br>RANDY PROCTOR | 1121-000 | 137.23 | | 527,714.96 |
| 01/19/04 | {4} | LEROY LEWIS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 130.00 | | 527,844.96 |
| 01/19/04 | {4} | DAVID & SHERYL ELLIOTT | LOAN PAYMENT - ACCT. 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-1 D.<br>ELLIOTT | 1121-000 | 139.03 | | 527,983.99 |
| 01/19/04 | {4} | CLARENCE BUCHANAN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 167.00 | | 528,150.99 |
| 01/19/04 | {4} | DIANNA GAGE | LOAN PAYMENT - ACCT. 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-0<br>COURTNEY SEYMORE | 1121-000 | 79.82 | | 528,230.81 |
| 01/19/04 | {4} | CHRISTOPHER & MICHELLE<br>SPEEG | LOAN PAYMENT - ACCT. 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-0 C.<br>SPEEG | 1121-000 | 90.00 | | 528,320.81 |
| 01/19/04 | {4} | AUBREY LOUDERMILL | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 150.00 | | 528,470.81 |
| 01/19/04 | {4} | AMERIDEBT | LOAN PAYMENT - ACCT. 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-0<br>JOSE PADUA | 1121-000 | 110.00 | | 528,580.81 |
| 01/19/04 | {4} | AMERIDEBT | LOAN PAYMENT - ACCT. 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-0<br>JOSE PADUA | 1121-000 | 110.00 | | 528,690.81 |
| 01/19/04 | {4} | E. EUGENE HASTINGS, CHPT 13<br>TRUSTEE | LOAN PAYMENT - ACCT. 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-1<br>ELLIOTT WRIGHT | 1121-000 | 163.43 | | 528,854.24 |
| 01/19/04 | {4} | E. EUGENE HASTINGS, CHPT 13<br>TRUSTEE | LOAN PAYMENT - ACCT. 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-1<br>ELLIOTT WRIGHT | 1121-000 | 438.05 | | 529,292.29 |
| 01/19/04 | {4} | LEIGH MEININGER, TRUSTEE | LOAN PAYMENT - ACCT. 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-1<br>GENEVIEVE SAMEK | 1121-000 | 431.62 | | 529,723.91 |
| 01/19/04 | {4} | MASON CREDIT COUNSELING | LOAN PAYMENT - ACCT. 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-1<br>JAVIER CARRANZA | 1121-000 | 104.00 | | 529,827.91 |
| 01/19/04 | {4} | ROBERT HYMAN, CHPT 13<br>TRUSTEE | LOAN PAYMENT - ACCT. 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-0<br>WILLIARD VANDALSEM | 1121-000 | 27.39 | | 529,855.30 |
| 01/19/04 | {4} | TERRE VARDAMAN, CHPT 13<br>TRUSTEE | LOAN PAYMENT - ACCT. 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-1<br>CURTIS HOLMES | 1121-000 | 36.49 | | 529,891.79 |
| 01/19/04 | {4} | USA TRUCK | LOAN PAYMENT - ACCT. 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-1<br>ALBERT GILLIAM | 1121-000 | 144.84 | | 530,036.63 |
| 01/19/04 | {4} | ANNETT HOLDINGS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 150.00 | | 530,186.63 |

| | Subtotals : | $5,627.90 | $0.00 |
|---|---|---|---|

Exhibit 9

Page: 57

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | JONATHAN MAYES | | | | |
| 01/19/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1<br>DORIS MALLARD | 1121-000 | 40.00 | | 530,226.63 |
| 01/19/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-0<br>CARMEN TORRES | 1121-000 | 250.56 | | 530,477.19 |
| 01/19/04 | {4} | GLOBAL EXPRESS | LOAN PAYMENT - ACCT. 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-1<br>RODDY HAWTHORNE | 1121-000 | 25.00 | | 530,502.19 |
| 01/19/04 | {4} | FIDELITY EXPRESS | LOAN PAYMENT - ACCT. 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-1<br>RODDY HAWTHORNE | 1121-000 | 25.00 | | 530,527.19 |
| 01/19/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1<br>JIMMY BRANTLEY | 1121-000 | 200.00 | | 530,727.19 |
| 01/19/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1<br>DONALD KEE | 1121-000 | 133.00 | | 530,860.19 |
| 01/19/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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<br>ROBERT WOLFE | 1121-000 | 50.00 | | 530,910.19 |
| 01/19/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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 -1<br>WILLIE JOHNSON | 1121-000 | 79.56 | | 530,989.75 |
| 01/19/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-0<br>CARMEN TORRES | 1121-000 | 500.00 | | 531,489.75 |
| 01/19/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-0<br>ELIZABETH COLIN | 1121-000 | 2,300.00 | | 533,789.75 |
| 01/19/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-0<br>CHRISTOPHER NELSON | 1121-000 | 271.15 | | 534,060.90 |
| 01/20/04 | {4} | JOSEPH JOHNSON | LOAN PAYMENT - ACCT. 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-0<br>CHARLES GINGRICH | 1121-000 | 71.00 | | 534,131.90 |
| 01/20/04 | {4} | NORRIS & MARY THOMPSON | LOAN PAYMENT - ACCT. 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-0<br>MICHAEL PRICE | 1121-000 | 2,250.00 | | 536,381.90 |
| 01/20/04 | {4} | JOE PHILLIPS | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 132.00 | | 536,513.90 |
| 01/20/04 | {4} | MAMDLU BADIANE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 47.00 | | 536,560.90 |
| 01/20/04 | {4} | MARY & ALLEN EITNER | LOAN PAYMENT - ACCT. 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-1 A.<br>EITNER | 1121-000 | 93.55 | | 536,654.45 |
| 01/20/04 | {4} | JOEY LOPEZ | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 149.55 | | 536,804.00 |
| 01/20/04 | {4} | CHRISTOPHER ROBINSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 100.00 | | 536,904.00 |
| 01/20/04 | {4} | JEFF OR DERETHA KARACSON | LOAN PAYMENT - ACCT. 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-1 J.<br>KARACSON | 1121-000 | 109.64 | | 537,013.64 |
| 01/20/04 | {4} | CHRISTIAN DELGADO | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 50.39 | | 537,064.03 |
| 01/20/04 | {4} | KATHLEEN MACEDO | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 108.00 | | 537,172.03 |
| 01/20/04 | {4} | PAUL DAVISON, CHPT 13 | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 141.31 | | 537,313.34 |

Subtotals : $7,126.71 $0.00

Exhibit 9

Page: 58

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | TRUSTEE | RICKEY WHITE | | | | |
| 01/20/04 | {4} | FFE TRANSPORTATION SERVICES | LOAN PAYMENT - ACCT.  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-1 KEITH ROGERS | 1121-000 | 100.00 | | 537,413.34 |
| 01/20/04 | {4} | ANITA TROXLER, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT.  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-0 KENNETH HENDERSON | 1121-000 | 88.18 | | 537,501.52 |
| 01/20/04 | {4} | BEVERLY CARREY | LOAN PAYMENT - ACCT.  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-1 ANDREW CARREY | 1121-000 | 30.00 | | 537,531.52 |
| 01/20/04 | {4} | YVONNE & DAWN LAW | LOAN PAYMENT - ACCT.  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-0 SEAN MATHIS | 1121-000 | 115.00 | | 537,646.52 |
| 01/20/04 | {4} | FLEET | LOAN PAYMENT - ACCT.  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-0 MICHAEL HOOPER | 1121-000 | 2,414.07 | | 540,060.59 |
| 01/20/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT.  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-1 ELIAS ENRIQUEZ | 1121-000 | 119.47 | | 540,180.06 |
| 01/20/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT.  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 CHARLES BYRD | 1121-000 | 500.00 | | 540,680.06 |
| 01/20/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT.  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 CHARLES BYRD | 1121-000 | 100.00 | | 540,780.06 |
| 01/20/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT.  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 CHARLES BYRD | 1121-000 | 500.00 | | 541,280.06 |
| 01/20/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT.  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 CHARLES BYRD | 1121-000 | 500.00 | | 541,780.06 |
| 01/20/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT.  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 CHARLES BYRD | 1121-000 | 500.00 | | 542,280.06 |
| 01/20/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT.  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 CHARLES BYRD | 1121-000 | 500.00 | | 542,780.06 |
| 01/20/04 | {14} | CHARLES A. STANZIALE | TURNOVER OF CHPT 11 FUNDS | 1180-000 | 49,889.65 | | 592,669.71 |
| 01/20/04 | {4} | JOSE & DELORES LARA | CHECK RETURNED - UNPAID ACCT. 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-0 | 1121-000 | -500.00 | | 592,169.71 |
| 01/20/04 | {4} | PATRICIA TAYLOR | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -3,000.00 | | 589,169.71 |
| 01/21/04 | {4} | PATRICIA SEQUIERA | LOAN PAYMENT - ACCT. 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-1JOSE MARRERO | 1121-000 | 200.00 | | 589,369.71 |
| 01/21/04 | {4} | ANTHONY KNIGHT | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 800.00 | | 590,169.71 |
| 01/21/04 | {4} | MARGARET CHRISTIAN | LOAN PAYMENT - ACCT. 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-1 DAVID CHRISTIAN | 1121-000 | 132.04 | | 590,301.75 |
| 01/21/04 | {4} | MARCUS CRAWFORD | LOAN PAYMENT - ACCT. 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 | 1121-000 | 200.00 | | 590,501.75 |
| 01/21/04 | {4} | SCOTT OR JEANNINE SMITH | LOAN PAYMENT - ACCT.  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-1 S. SMITH | 1121-000 | 3,742.98 | | 594,244.73 |

Subtotals :                    $56,931.39          $0.00

Exhibit 9

Page: 59

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/21/04 | {4} | ARLENE MAYES | LOAN PAYMENT - ACCT. 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-1 JONATHAN MAYES | 1121-000 | 3,687.00 | | 597,931.73 |
| 01/21/04 | {4} | REGIONAL ADJUSTMENT BUREAU | LOAN PAYMENT - ACCT. 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-1 CHARLES ENNIS | 1121-000 | 75.00 | | 598,006.73 |
| 01/21/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-0 DARREL WOOTEN | 1121-000 | 50.00 | | 598,056.73 |
| 01/21/04 | {4} | SAMUEL DAVIES | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -200.00 | | 597,856.73 |
| 01/23/04 | {4} | HANNAH BOYD | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 237.40 | | 598,094.13 |
| 01/23/04 | {4} | MICHAEL & ROSA GUARNA | LOAN PAYMENT - ACCT. 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-0 NICK GUARNA | 1121-000 | 132.22 | | 598,226.35 |
| 01/23/04 | {4} | THERESA STEPHENS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 2,406.00 | | 600,632.35 |
| 01/23/04 | {4} | MARIA LUNA PEREZ | LOAN PAYMENT - ACCT. 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 | 1121-000 | 1,500.00 | | 602,132.35 |
| 01/23/04 | {4} | SHARON WOMACK & LISA BREWSTER | LOAN PAYMENT - ACCT. 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-0 L. BREWSTER | 1121-000 | 175.81 | | 602,308.16 |
| 01/23/04 | {4} | REBECCA OR WILLIAM CAVANAUGH | LOAN PAYMENT - ACCT. 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-1 W. CAVANAUGH | 1121-000 | 280.00 | | 602,588.16 |
| 01/23/04 | {4} | JACQUELINE INC. | LOAN PAYMENT - ACCT. 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-1 ROBERT DAUGHTRY | 1121-000 | 625.80 | | 603,213.96 |
| 01/23/04 | {4} | LINDA'S HOME ACCESSORIZING | LOAN PAYMENT - ACCT. 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-1 MALCOLM DOE | 1121-000 | 50.00 | | 603,263.96 |
| 01/23/04 | {4} | GERRICK LEE | LOAN PAYMENT - ACCT. 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-1 SYRETTA DIXON | 1121-000 | 641.90 | | 603,905.86 |
| 01/23/04 | {4} | WILLIAM WALSH | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 1,600.00 | | 605,505.86 |
| 01/23/04 | {4} | ROBYN & BRIAN GIRAGOSIAN | LOAN PAYMENT - ACCT. 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-0 R. GIRAGOSIAN | 1121-000 | 105.00 | | 605,610.86 |
| 01/23/04 | {4} | DIANNA GAGE | LOAN PAYMENT - ACCT. 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-0 COURTNEY SEYMORE | 1121-000 | 79.82 | | 605,690.68 |
| 01/23/04 | {4} | JOHN MCALEER, TRUSTEE | LOAN PAYMENT - ACCT. 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-1 RITA MCCLEERY | 1121-000 | 69.39 | | 605,760.07 |
| 01/23/04 | {4} | CURTIS REDING, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 JACQUELINE THOMPSON | 1121-000 | 111.73 | | 605,871.80 |
| 01/23/04 | {4} | DAVID SKELTON, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 GLEN DOMINGUEZ | 1121-000 | 71.49 | | 605,943.29 |
| 01/23/04 | {4} | FFE TRANSPORTATION SERVICES | LOAN PAYMENT - ACCT. 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 REYNALDO CELEME, 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-1 KEITH ROGERS | 1121-000 | 35.52 | | 605,978.81 |
| 01/23/04 | {4} | WOLPOFF & ABRAMSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 152.25 | | 606,131.06 |

Subtotals : $11,886.33 $0.00

Exhibit 9

Page: 60

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 02-11620-KJC | |
| **Case Name:** | STUDENT FINANCE CORP. | |

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****89-65 - Money Market Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ALEJANDRO HERANDEZ | | | | |
| 01/23/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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<br>IDANES ST. JEAN | 1121-000 | 350.00 | | 606,481.06 |
| 01/23/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1<br>ANTHONY HUBBARD | 1121-000 | 120.00 | | 606,601.06 |
| 01/23/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1<br>TODD RUSSELL | 1121-000 | 167.00 | | 606,768.06 |
| 01/23/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-0<br>TERRY MCILWAIN | 1121-000 | 56.00 | | 606,824.06 |
| 01/23/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-0<br>RICHARD STILL | 1121-000 | 200.00 | | 607,024.06 |
| 01/23/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1<br>ERIC MCNEAL | 1121-000 | 2,000.00 | | 609,024.06 |
| 01/23/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-0<br>DAYNA DEAN | 1121-000 | 268.00 | | 609,292.06 |
| 01/23/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-0<br>KHANH LUU | 1121-000 | 1,033.00 | | 610,325.06 |
| 01/23/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-0<br>ANGELA BONILLA | 1121-000 | 329.83 | | 610,654.89 |
| 01/23/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1<br>JOHN ALCANTAR | 1121-000 | 3,044.00 | | 613,698.89 |
| 01/23/04 | {4} | DELILAH & SHANE BARKER | LOAN PAYMENT - ACCT. 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-1 S.<br>BARKER | 1121-000 | 672.86 | | 614,371.75 |
| 01/23/04 | {4} | PAUL CARRILLO | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 100.00 | | 614,471.75 |
| 01/23/04 | {4} | CHERYL & KIRK WILLIAMS | LOAN PAYMENT - ACCT. 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-0 K.<br>WILLIAMS | 1121-000 | 100.00 | | 614,571.75 |
| 01/23/04 | {4} | ADRIAN WILSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 20.00 | | 614,591.75 |
| 01/23/04 | {4} | SAMUEL & JENETTE DAVIES | LOAN PAYMENT - ACCT. 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-1 S.<br>DAVIES | 1121-000 | 150.00 | | 614,741.75 |
| 01/23/04 | {4} | EVELYN CONNORS | LOAN PAYMENT - ACCT. 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-1<br>THOMAS CONNORS | 1121-000 | 133.07 | | 614,874.82 |
| 01/23/04 | {4} | ANDRES DANIA | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 67.66 | | 614,942.48 |
| 01/23/04 | {4} | ANDRES DANIA | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 67.66 | | 615,010.14 |
| 01/23/04 | {4} | DANIEL BLACKMON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 128.62 | | 615,138.76 |
| 01/23/04 | {4} | JOHN MCALEER, TRUSTEE | LOAN PAYMENT - ACCT. 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-0<br>HENRY STOKES, 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-1 RICKEY<br>SMITH | 1121-000 | 158.21 | | 615,296.97 |
| 01/23/04 | {4} | USA TRUCK, INC. | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 27.47 | | 615,324.44 |

| | | | Subtotals : | | $9,193.38 | $0.00 | |

Exhibit 9

Page: 61

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 02-11620-KJC |
| **Case Name:** | STUDENT FINANCE CORP. |
| **Taxpayer ID #:** | **-***2967 |
| **Period Ending:** | 03/15/17 |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****89-65 - Money Market Account |
| **Blanket Bond:** | $203,206,895.00 (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | SHANNON BISHOP | | | | |
| 01/23/04 | {4} | DRIVERS MANAGEMENT | LOAN PAYMENT - ACCT. 595963361, 308721309, 488725062, 252379375, 265479045, 229881403, 009609198, 313582456, 078666172, 049567404, 254454983, 299720985 | 1121-000 | 1,238.87 | | 616,563.31 |
| 01/23/04 | {4} | HAROLD BARKLEY, TRUSTEE | LOAN PAYMENT - ACCT. 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-1 ANN GRIFFEN | 1121-000 | 110.07 | | 616,673.38 |
| 01/23/04 | {4} | HAROLD BARKLEY, TRUSTEE | LOAN PAYMENT - ACCT. 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 JAMES MCDONALD | 1121-000 | 9.96 | | 616,683.34 |
| 01/23/04 | {4} | TERRE VARDAMAN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 BILL EATON | 1121-000 | 29.89 | | 616,713.23 |
| 01/23/04 | {4} | ANTHONY DISALLE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 5.64 | | 616,718.87 |
| 01/23/04 | {4} | JOYCE BABIN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 WILLIAM AYERS | 1121-000 | 50.00 | | 616,768.87 |
| 01/23/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-0 BOBBY FOX | 1121-000 | 119.00 | | 616,887.87 |
| 01/23/04 | {4} | TRAVELERS EXPRESS - WALMART | LOAN PAYMENT - ACCT. 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-1 CHARLES BISHOP | 1121-000 | 116.00 | | 617,003.87 |
| 01/23/04 | {4} | US EXPRESS | LOAN PAYMENT - ACCT. 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-1 JOHN BOYKINS | 1121-000 | 125.00 | | 617,128.87 |
| 01/23/04 | {4} | PATSY & DAVID HODGE | LOAN PAYMENT - ACCT. 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 | 1121-000 | 126.67 | | 617,255.54 |
| 01/23/04 | {4} | LARRY GHOLAR | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 100.00 | | 617,355.54 |
| 01/23/04 | {4} | CAMBRIDGE CREDIT COUNSELING | LOAN PAYMENT - ACCT. 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-1 LISA HUELL | 1121-000 | 132.00 | | 617,487.54 |
| 01/23/04 | {4} | CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 DERRICK BLACK | 1121-000 | 430.87 | | 617,918.41 |
| 01/23/04 | {4} | THOMAS BILLINGSLEA, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 JOHN BAKER | 1121-000 | 100.00 | | 618,018.41 |
| 01/23/04 | {4} | C. KENNETH STILL, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 JEREMY STACEY | 1121-000 | 113.79 | | 618,132.20 |
| 01/23/04 | {4} | C. KENNETH STILL, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 JAMES SMITH | 1121-000 | 159.53 | | 618,291.73 |
| 01/23/04 | {4} | CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 WILLIAM CALDWELL | 1121-000 | 132.59 | | 618,424.32 |
| 01/23/04 | {4} | GARY NORWOOD, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 JESUS CARILLO | 1121-000 | 139.04 | | 618,563.36 |
| 01/23/04 | {4} | TRAWICK STUBBS, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 FELIPE JUSINO | 1121-000 | 89.68 | | 618,653.04 |

| | Subtotals : | $3,328.60 | $0.00 |
|---|---|---|---|

Exhibit 9

Page: 62

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC  
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967  
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)  
**Bank Name:** JPMORGAN CHASE BANK, N.A.  
**Account:** ***-*****89-65 - Money Market Account  
**Blanket Bond:** $203,206,895.00  (per case limit)  
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/23/04 | {4} | TRAWICK STUBBS, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 JEANETTE WADE | 1121-000 | 106.49 | | 618,759.53 |
| 01/23/04 | {4} | TIMOTHY IVY, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 ROSALIE CRANE | 1121-000 | 39.76 | | 618,799.29 |
| 01/23/04 | {4} | GARY NORWOOD, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 JESUS CARILLO | 1121-000 | 139.06 | | 618,938.35 |
| 01/23/04 | {4} | MASON CREDIT COUNSELING | LOAN PAYMENT - ACCT. 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 PATRICK CLAUSS | 1121-000 | 102.00 | | 619,040.35 |
| 01/23/04 | {4} | GENUS CREDIT | LOAN PAYMENT - ACCT. 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 JOSEPH CHATMAN | 1121-000 | 104.00 | | 619,144.35 |
| 01/23/04 | {4} | NANCY WHALEY, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 VERDELL COLBERT | 1121-000 | 385.20 | | 619,529.55 |
| 01/23/04 | {4} | REGIONAL ADJUSTMENT BUREAU | LOAN PAYMENT - ACCT. 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 ANDREW JOHNSON | 1121-000 | 70.00 | | 619,599.55 |
| 01/23/04 | {4} | CR ENGLAND | LOAN PAYMENT - ACCT. 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 KRZYSZTOF NOWAK | 1121-000 | 5.58 | | 619,605.13 |
| 01/23/04 | {4} | C. DAVID COTTINGHAM, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 BETTY CROOKS, 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 SAMUEL JACKSON, 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 STEPHEN PEOPLES | 1121-000 | 407.94 | | 620,013.07 |
| 01/23/04 | {4} | FRANCIS EDRWIN | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -1,000.00 | | 619,013.07 |
| 01/23/04 | {4} | JASPER ROLLINS | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -120.58 | | 618,892.49 |
| 01/26/04 | {4} | NAQUILLA JOHNSON | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -300.00 | | 618,592.49 |
| 01/26/04 | {4} | CLARENCE BUCHANAN | CHECK RETURNED - UNPAID ACCT 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-1 | 1121-000 | -167.00 | | 618,425.49 |
| 01/26/04 | {4} | AUBREY LOUDERMILL | CHECK RETURNED - UNPAID ACCT 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-1 | 1121-000 | -150.00 | | 618,275.49 |
| 01/26/04 | {4} | SHERVYELLE PRUITT | CHECK RETURNED - UNPAID ACCT | 1121-000 | -143.17 | | 618,132.32 |
| 01/26/04 | {4} | ANDREW BOWERMAN | CHECK RETURNED - UNPAID ACCT. | 1121-000 | -113.35 | | 618,018.97 |
| 01/26/04 | {4} | SANDRA & EDGAR JAQUEZ | CHECK RETURNED - UNPAID ACCT 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-1 | 1121-000 | -102.66 | | 617,916.31 |
| 01/27/04 | | To Account #*******8967 | TRANSFER TO COVER PAYROLL & TAXES | 9999-000 | | 10,000.00 | 607,916.31 |
| 01/27/04 | {4} | PATRICIA SEQUEIRA | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -200.00 | | 607,716.31 |
| 01/28/04 | {4} | ANDREW LOAR | CHECK RETURNED - UNPAID ACCT. 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-0 | 1121-000 | -100.00 | | 607,616.31 |

Subtotals : $-1,036.73    $10,000.00

{} Asset reference(s)

Printed: 03/15/2017 09:16 AM    V.13.30

Exhibit 9

Page: 63

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC  
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967  
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)  
**Bank Name:** JPMORGAN CHASE BANK, N.A.  
**Account:** ***-*****89-65 - Money Market Account  
**Blanket Bond:** $203,206,895.00 (per case limit)  
**Separate Bond:** $7,000,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 01/29/04 | {4} | ROBBY HANNERS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 159.49 | | 607,775.80 |
| 01/29/04 | {4} | VIRGINIA & DONALD BOWEN | LOAN PAYMENT - ACCT. 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-1 STEPHEN TICE | 1121-000 | 2,300.00 | | 610,075.80 |
| 01/29/04 | {4} | BENITA BRICKHOUSE | LOAN PAYMENT - ACCT. 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-1 JAMES STRICKLAND | 1121-000 | 110.00 | | 610,185.80 |
| 01/29/04 | {4} | RODOLFO DELGADO | LOAN PAYMENT - ACCT. 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-0 CHRISTIAN DELGADO | 1121-000 | 1,800.00 | | 611,985.80 |
| 01/29/04 | {4} | C. KENNETH STILL, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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, 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, 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-1, 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-1 | 1121-000 | 623.11 | | 612,608.91 |
| 01/29/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 BRADLEY BULLOCK | 1121-000 | 111.00 | | 612,719.91 |
| 01/29/04 | {4} | MICHELLE & JOHN PETERSEN | LOAN PAYMENT - ACCT. 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-1 AARON PETERSEN | 1121-000 | 4,000.00 | | 616,719.91 |
| 01/29/04 | {4} | CARL BRYANT | LOAN PAYMENT - ACCT. 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 | 1121-000 | 95.15 | | 616,815.06 |
| 01/29/04 | {4} | BENNIE THOMPSON | LOAN PAYMENT - ACCT. 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-0 SANDY THOMPSON | 1121-000 | 833.34 | | 617,648.40 |
| 01/29/04 | {4} | RONNIE JOHNSON | LOAN PAYMENT - ACCT. 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 | 1121-000 | 100.00 | | 617,748.40 |
| 01/29/04 | {4} | WILLIAM CONYERS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 115.00 | | 617,863.40 |
| 01/29/04 | {4} | JEFFREY WILSON | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 35.00 | | 617,898.40 |
| 01/29/04 | {4} | IDA HAWKINS | LOAN PAYMENT - ACCT. 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-0 MILES HAWKINS | 1121-000 | 320.00 | | 618,218.40 |
| 01/29/04 | {4} | DEBORAH SMITH | LOAN PAYMENT - ACCT. 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 | 1121-000 | 25.00 | | 618,243.40 |
| 01/29/04 | {4} | SHERVYELLE PRUITT | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 143.17 | | 618,386.57 |
| 01/29/04 | {4} | BRUCE ROGER | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 158.49 | | 618,545.06 |
| 01/29/04 | {4} | MARCUS CRAWFORD | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 200.00 | | 618,745.06 |
| 01/29/04 | {4} | DOMINICK ZACCHEO | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 50.00 | | 618,795.06 |
| 01/29/04 | {4} | JOSEPH WILDER | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 100.00 | | 618,895.06 |
| 01/29/04 | {4} | BILL & CAROL PLANCHON | LOAN PAYMENT - ACCT. 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-1 DAVID BREWER | 1121-000 | 100.00 | | 618,995.06 |
| 01/29/04 | {4} | AMY & JEREMY MCINTIRE | LOAN PAYMENT - ACCT. 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-1 CATHY RAINEY | 1121-000 | 137.03 | | 619,132.09 |
| 01/29/04 | {4} | MELVIN & TERRY HUGHES | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 500.00 | | 619,632.09 |
| 01/29/04 | {4} | MICHAEL VANDYKE | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 50.00 | | 619,682.09 |
| 01/29/04 | {4} | NAOMI CAMPBELL | LOAN PAYMENT - ACCT. 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-0 KEITH CAMPBELL | 1121-000 | 95.16 | | 619,777.25 |
| 01/29/04 | {4} | KELLEY & TURNER | LOAN PAYMENT - ACCT. 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-1 MICHAEL EXUM | 1121-000 | 670.00 | | 620,447.25 |
| 01/29/04 | {4} | RUSSELL & PATTY HYLTON | LOAN PAYMENT - ACCT. 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-0 R. | 1121-000 | 2,342.52 | | 622,789.77 |

Subtotals : $15,173.46   $0.00

Exhibit 9

Page: 64

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | HYLTON | | | | |
| 01/29/04 | {4} | FFE TRANSPORTATION | LOAN PAYMENT - ACCT. 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 REYNALDO CELEME, 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-1 KEITH ROGERS | 1121-000 | 35.52 | | 622,825.29 |
| 01/29/04 | {4} | FREDERICK LANDON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 140.00 | | 622,965.29 |
| 01/29/04 | {4} | ROBERTO CRUZ | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 263.00 | | 623,228.29 |
| 01/29/04 | {4} | MARIO & MIDA MAYES | LOAN PAYMENT - ACCT. 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-0 MARIO MAYES | 1121-000 | 110.00 | | 623,338.29 |
| 01/29/04 | {4} | JANET HAUGHTON | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 777.34 | | 624,115.63 |
| 01/29/04 | {4} | MAMDLU BADIANE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 47.00 | | 624,162.63 |
| 01/29/04 | {4} | MATTHEW BRENNAN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 100.00 | | 624,262.63 |
| 01/29/04 | {4} | ARLEAN CARLYLE | LOAN PAYMENT - ACCT. 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-1 GEORGE CARLYLE | 1121-000 | 99.85 | | 624,362.48 |
| 01/29/04 | {4} | RADIUS HINES | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 1,235.00 | | 625,597.48 |
| 01/29/04 | {4} | ALVIN ARNOLD | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 250.00 | | 625,847.48 |
| 01/29/04 | {4} | TOMMY ROGERS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 50.00 | | 625,897.48 |
| 01/29/04 | {4} | CHRISTOPHER ROBINSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 160.00 | | 626,057.48 |
| 01/29/04 | {4} | JERMAINE ROBLOW | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 170.18 | | 626,227.66 |
| 01/29/04 | {4} | FILIBERTO PARRA | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 2,102.94 | | 628,330.60 |
| 01/29/04 | {4} | JOHN & HELEN SCHMUTZ | LOAN PAYMENT - ACCT. 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-1 J. SCHMUTZ | 1121-000 | 242.00 | | 628,572.60 |
| 01/29/04 | {4} | GARY RIDGEWAY | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 216.88 | | 628,789.48 |
| 01/29/04 | {4} | RONALD BURLEY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 200.00 | | 628,989.48 |
| 01/29/04 | {4} | HAYLEY CHAMBLISS | LOAN PAYMENT - ACCT. 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-1 DARIOUS DEVORE | 1121-000 | 2,000.00 | | 630,989.48 |
| 01/29/04 | {4} | BRIAN FITZPATRICK | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 1,428.06 | | 632,417.54 |
| 01/29/04 | {4} | CURTIS REDING, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 LERASYET WILLIAMS | 1121-000 | 27.54 | | 632,445.08 |
| 01/29/04 | {4} | STEVENS TRANSPORT | LOAN PAYMENT - ACCT. 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-1 GREGORY SHAWN | 1121-000 | 134.38 | | 632,579.46 |
| 01/29/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 JOSE MARRERO | 1121-000 | 200.00 | | 632,779.46 |
| 01/29/04 | {4} | TRAVELERS EXPRESS - WALMART | LOAN PAYMENT - ACCT. 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 JAMES HARVEST | 1121-000 | 146.00 | | 632,925.46 |
| 01/29/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 JESUS DIAZ | 1121-000 | 102.83 | | 633,028.29 |
| 01/29/04 | {4} | GLOBAL EXPRESS | LOAN PAYMENT - ACCT. 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-1 KENNETH GRAY | 1121-000 | 75.00 | | 633,103.29 |

Subtotals : $10,313.52    $0.00

Exhibit 9

Page: 65

# Form 2
## Cash Receipts And Disbursements Record

Case Number: 02-11620-KJC
Case Name: STUDENT FINANCE CORP.

Taxpayer ID #: **-***2967
Period Ending: 03/15/17

Trustee: CHARLES A. STANZIALE (500381)
Bank Name: JPMORGAN CHASE BANK, N.A.
Account: ***-*****89-65 - Money Market Account
Blanket Bond: $203,206,895.00 (per case limit)
Separate Bond: $7,000,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 01/29/04 | {4} | MAYES COUNTY CREDIT UNION | LOAN PAYMENT - ACCT. 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 BRYAN SCOTT | 1121-000 | 220.00 | | 633,323.29 |
| 01/29/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 ANTHONY HUBBARD | 1121-000 | 120.00 | | 633,443.29 |
| 01/29/04 | {4} | STATE EMPLOYEES CREDIT UNION | LOAN PAYMENT - ACCT. 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-1 ANDREW DUNN | 1121-000 | 100.00 | | 633,543.29 |
| 01/29/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-0 DAVID HEATH | 1121-000 | 1,200.00 | | 634,743.29 |
| 01/29/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 FRANCIS EDRWIN | 1121-000 | 1,000.00 | | 635,743.29 |
| 01/29/04 | {4} | LEONARD & JACQUELINE MOORE | LOAN PAYMENT - ACCT. 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-1 L. MOORE | 1121-000 | 300.00 | | 636,043.29 |
| 01/29/04 | {4} | WILLIAM & GENEVA HOLLAND | LOAN PAYMENT - ACCT. 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-1 W. HOLLAND | 1121-000 | 250.00 | | 636,293.29 |
| 01/29/04 | {4} | ANNETTE OSBORN | LOAN PAYMENT - ACCT. 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-1 BARNETT OSBORN | 1121-000 | 90.00 | | 636,383.29 |
| 01/29/04 | {4} | JUSTINE & JAMES CLINTON | LOAN PAYMENT - ACCT. 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-0 JAMES CLINTON | 1121-000 | 64.34 | | 636,447.63 |
| 01/29/04 | {4} | CAROL LONG | LOAN PAYMENT - ACCT. 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-0 ROBERT LONG | 1121-000 | 150.00 | | 636,597.63 |
| 01/29/04 | {4} | MARY GEORGE | LOAN PAYMENT - ACCT. 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-0 BOBBY ROPER | 1121-000 | 1,736.00 | | 638,333.63 |
| 01/29/04 | {4} | APRIL & TIMOTHY SCHWEIGEL | LOAN PAYMENT - ACCT. 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-0 T. SCHWEIGEL | 1121-000 | 72.65 | | 638,406.28 |
| 01/29/04 | {4} | RAYMOND O'BRIEN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 120.58 | | 638,526.86 |
| 01/29/04 | {4} | COURTNEY HART | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 300.00 | | 638,826.86 |
| 01/29/04 | {4} | JAWHAR & AUDREY COLEMAN | LOAN PAYMENT - ACCT. 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-1 J. COLEMAN | 1121-000 | 75.95 | | 638,902.81 |
| 01/29/04 | {4} | DOUCET PAINT & BODY SHOP | LOAN PAYMENT - ACCT. 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-1 JERMAINE DUCET | 1121-000 | 122.00 | | 639,024.81 |
| 01/29/04 | {4} | LARRY OR DONNA KUGELMAN | LOAN PAYMENT - ACCT. 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 WENDELL CLEMENT | 1121-000 | 90.00 | | 639,114.81 |
| 01/29/04 | {4} | BRIAN OR DARLENE DUCKWORTH | LOAN PAYMENT - ACCT. 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-1 B. DUCKWORTH | 1121-000 | 132.93 | | 639,247.74 |
| 01/29/04 | {4} | VICKIE GODFREY | LOAN PAYMENT - ACCT. 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-1 TONNIE ROBINSON | 1121-000 | 122.25 | | 639,369.99 |
| 01/29/04 | {4} | DENNIS MYERS | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 150.00 | | 639,519.99 |
| 01/29/04 | {4} | MARIANA SUAREZ | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 69.86 | | 639,589.85 |

Subtotals : $6,486.56 $0.00

{} Asset reference(s)

Printed: 03/15/2017 09:16 AM V.13.30

Exhibit 9

Page: 66

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 02-11620-KJC | **Trustee:** CHARLES A. STANZIALE (500381) |
| **Case Name:** STUDENT FINANCE CORP. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****89-65 - Money Market Account |
| **Taxpayer ID #:** **-***2967 | **Blanket Bond:** $203,206,895.00 (per case limit) |
| **Period Ending:** 03/15/17 | **Separate Bond:** $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/29/04 | {4} | JOHN MCALEER, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 BETTY MANNING, 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-1 LAKEA MOORE | 1121-000 | 141.49 | | 639,731.34 |
| 01/29/04 | {4} | CURTIS REDING, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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, 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-1, 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-1, 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-1 | 1121-000 | 653.76 | | 640,385.10 |
| 01/29/04 | {4} | CURTIS REDING, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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, 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, 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, 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, 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, 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-1 | 1121-000 | 1,025.91 | | 641,411.01 |
| 01/29/04 | {4} | C. KENNETH STILL, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 JEREMY STACEY, 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-1 STEVEN JEFFERY | 1121-000 | 184.99 | | 641,596.00 |
| 01/29/04 | {4} | DREAMA & LANCE CARDARO | LOAN PAYMENT - ACCT. 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-0 D. CARDARO | 1121-000 | 42.00 | | 641,638.00 |
| 01/29/04 | {4} | DAVID GRAY, TRUSTEE | LOAN PAYMENT - ACCT. 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-1 ARLESIA BRYSON | 1121-000 | 275.40 | | 641,913.40 |
| 01/29/04 | {4} | WILLIAM STEPHENSON, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 JEFFERSON MCLENDON | 1121-000 | 70.28 | | 641,983.68 |
| 01/29/04 | {4} | TIMOTHY IVY, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 WINFRED FORREST | 1121-000 | 160.38 | | 642,144.06 |
| 01/29/04 | {4} | NANCY WHALEY, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 DAVID BAILEY | 1121-000 | 328.58 | | 642,472.64 |
| 01/29/04 | {4} | BRAZOS VALLEY SCHOOLS CREDIT UNION | LOAN PAYMENT - ACCT. 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-0 JOHNNY CORTEZ | 1121-000 | 1,030.45 | | 643,503.09 |
| 01/29/04 | {4} | TIMOTHY IVY, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 WAYNE BARFIELD | 1121-000 | 14.46 | | 643,517.55 |
| 01/29/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 ROBERT FELTON | 1121-000 | 500.00 | | 644,017.55 |
| 01/29/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 ADOLFO RODRIGUEZ | 1121-000 | 100.00 | | 644,117.55 |
| 01/29/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 TAMMY WHITLEY | 1121-000 | 95.00 | | 644,212.55 |
| 01/29/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 MICHAEL KOREY | 1121-000 | 50.00 | | 644,262.55 |
| 01/29/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 CURTIS JONES | 1121-000 | 50.00 | | 644,312.55 |
| 01/29/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 REGINALD HOWARD | 1121-000 | 140.10 | | 644,452.65 |
| 01/29/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 P.D. MERRITT | 1121-000 | 184.00 | | 644,636.65 |

Subtotals : $5,046.80 $0.00

Exhibit 9

Page: 67

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 02-11620-KJC | |
| **Case Name:** | STUDENT FINANCE CORP. | |
| **Taxpayer ID #:** | **-***2967 | |
| **Period Ending:** | 03/15/17 | |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****89-65 - Money Market Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/29/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 MATTHEW BRENNAN | 1121-000 | 290.00 | | 644,926.65 |
| 01/29/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 TAYANDA INGRAM | 1121-000 | 2,000.00 | | 646,926.65 |
| 01/29/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-0 CARL SAVAGE | 1121-000 | 1,600.00 | | 648,526.65 |
| 01/29/04 | {4} | PATRICIA SEQUIERA | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -200.00 | | 648,326.65 |
| 01/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 89.26 | | 648,415.91 |
| 02/02/04 | {4} | KATHY & JOHN BROWN | LOAN PAYMENT - ACCT. 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-0 J. BROWN | 1121-000 | 109.00 | | 648,524.91 |
| 02/02/04 | {4} | SHAMIKA KELLEY | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 213.32 | | 648,738.23 |
| 02/02/04 | {4} | FAOUZI RAMDHANE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 166.50 | | 648,904.73 |
| 02/02/04 | {4} | F. ALVIN ARNOLD | LOAN PAYMENT - ACCT. 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 | 1121-000 | 197.87 | | 649,102.60 |
| 02/02/04 | {4} | SAMUEL & JENNIFER ORTIZ | LOAN PAYMENT - ACCT. 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-1 S. ORTIZ | 1121-000 | 25.00 | | 649,127.60 |
| 02/02/04 | {4} | EMMA ASHBURN | LOAN PAYMENT - ACCT. 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-1 EDDIE ASHBURN | 1121-000 | 131.61 | | 649,259.21 |
| 02/02/04 | {4} | BILLY & ANGIE SHELTON | LOAN PAYMENT - ACCT. 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-1 B. SHELTON | 1121-000 | 137.03 | | 649,396.24 |
| 02/02/04 | {4} | BEVERLY CARREY | LOAN PAYMENT - ACCT. 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-1 ANDREW CARREY | 1121-000 | 30.00 | | 649,426.24 |
| 02/02/04 | {4} | MASON CREDIT COUNSELING | LOAN PAYMENT - ACCT. 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-1 JAVIER CARRANZA | 1121-000 | 104.00 | | 649,530.24 |
| 02/02/04 | {4} | LOREN EARLEY | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 1,746.27 | | 651,276.51 |
| 02/02/04 | {4} | AASHWINI LAL | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 65.58 | | 651,342.09 |
| 02/02/04 | {4} | ANNETTE & JASON HERMIDA | LOAN PAYMENT - ACCT. 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-0 J. HERMIDA | 1121-000 | 78.00 | | 651,420.09 |
| 02/02/04 | {4} | OMAR COTA & CLARA QUINONEZ | LOAN PAYMENT - ACCT. 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-0 O. COTA | 1121-000 | 512.00 | | 651,932.09 |
| 02/02/04 | {4} | JOSE & SAMALI PICART | LOAN PAYMENT - ACCT. 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-0 J. PICART | 1121-000 | 50.00 | | 651,982.09 |
| 02/02/04 | {4} | JOSE & DELORES LARA | LOAN PAYMENT - ACCT. 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-0 J. LARA | 1121-000 | 500.00 | | 652,482.09 |
| 02/02/04 | {4} | MARY RAINEY | LOAN PAYMENT - ACCT. 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-0 J. RAINEY | 1121-000 | 56.28 | | 652,538.37 |
| 02/02/04 | {4} | KENNETH WOMACK | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 166.98 | | 652,705.35 |
| 02/02/04 | {4} | LINAS ANTANAITIS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 428.57 | | 653,133.92 |

Subtotals :  $8,497.27  $0.00

Exhibit 9

Page: 68

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 02/02/04 | {4} | MALCOLM JONES | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 140.00 | | 653,273.92 |
| 02/02/04 | {4} | VICTOR ARMSTRONG | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 117.22 | | 653,391.14 |
| 02/02/04 | {4} | CHRISTOPHER TAYLOR | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 398.25 | | 653,789.39 |
| 02/02/04 | {4} | CAROLYN GOLDEN | LOAN PAYMENT - ACCT. 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-1 RON GOLDEN | 1121-000 | 50.00 | | 653,839.39 |
| 02/02/04 | {4} | ASHLEY CLYBORNE | LOAN PAYMENT - ACCT. 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-1 JULIAN THIGPEN | 1121-000 | 2,400.00 | | 656,239.39 |
| 02/02/04 | {4} | MICKALA PATRICK | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 140.00 | | 656,379.39 |
| 02/02/04 | {4} | SABRINA WALKER | LOAN PAYMENT - ACCT. 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-1 CHARLIE WALKER | 1121-000 | 662.00 | | 657,041.39 |
| 02/02/04 | {4} | JILL JACKSON | LOAN PAYMENT - ACCT. 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 | 1121-000 | 90.00 | | 657,131.39 |
| 02/02/04 | {4} | FFE TRANSPORTATION SERVICES | LOAN PAYMENT - ACCT. 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 R. CELEME, 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-1 K. ROGERS | 1121-000 | 35.52 | | 657,166.91 |
| 02/02/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 JOSE MARRERO | 1121-000 | 200.00 | | 657,366.91 |
| 02/02/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 WILLIE LANDRY | 1121-000 | 100.83 | | 657,467.74 |
| 02/02/04 | {4} | WELLS FARGO | LOAN PAYMENT - ACCT. 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-1 PAUL SMITH | 1121-000 | 20.00 | | 657,487.74 |
| 02/02/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 NICHOLAS ANDERSON | 1121-000 | 2,800.00 | | 660,287.74 |
| 02/02/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-0 RENATO PENSOTES | 1121-000 | 762.00 | | 661,049.74 |
| 02/03/04 | {4} | LEONARD & JACQUELINE MOORE | LOAN PAYMENT - ACCT. 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-1 L. MOORE | 1121-000 | 100.00 | | 661,149.74 |
| 02/03/04 | {4} | ALI ALI | LOAN PAYMENT - ACCT.  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-1 | 1121-000 | 540.00 | | 661,689.74 |
| 02/03/04 | {4} | DONNY GIRTMAN | LOAN PAYMENT - ACCT.  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-0 | 1121-000 | 320.00 | | 662,009.74 |
| 02/03/04 | {4} | RONALD & ADRAIN WHITE | LOAN PAYMENT - ACCT.  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-0 R. WHITE | 1121-000 | 418.00 | | 662,427.74 |
| 02/03/04 | {4} | KELSEY TYMES | LOAN PAYMENT - ACCT.  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-0 | 1121-000 | 2,000.00 | | 664,427.74 |
| 02/03/04 | {4} | ROBERT ROBLES | LOAN PAYMENT - ACCT.  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-0 | 1121-000 | 20.00 | | 664,447.74 |
| 02/03/04 | {4} | CRAIG YACKEL | LOAN PAYMENT - ACCT.  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-0 | 1121-000 | 1,100.00 | | 665,547.74 |
| 02/03/04 | {4} | JEFFREY WILSON | LOAN PAYMENT - ACCT.  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-0 | 1121-000 | 35.00 | | 665,582.74 |
| 02/03/04 | {4} | CHARLENE WALLACE | LOAN PAYMENT - ACCT.  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-0 TRUMAN WALLACE | 1121-000 | 400.00 | | 665,982.74 |
| 02/03/04 | {4} | NICODEMUS SIMMONS | LOAN PAYMENT - ACCT.  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-0 | 1121-000 | 250.00 | | 666,232.74 |
| 02/03/04 | {4} | WALTER JAMES | LOAN PAYMENT - ACCT.  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-0 | 1121-000 | 300.00 | | 666,532.74 |
| 02/03/04 | {4} | GINGER MCLELLAND | LOAN PAYMENT - ACCT.  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-0 | 1121-000 | 1,700.00 | | 668,232.74 |

Subtotals :  $15,098.82   $0.00

Exhibit 9

Page: 69

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC  
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** \*\*-\*\*\*2967  
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)  
**Bank Name:** JPMORGAN CHASE BANK, N.A.  
**Account:** \*\*\*-\*\*\*\*\*89-65 - Money Market Account  
**Blanket Bond:** $203,206,895.00 (per case limit)  
**Separate Bond:** $7,000,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | AUSTIN WHITE | | | | |
| 02/03/04 | {4} | JONATHAN MCEACHIN | LOAN PAYMENT - ACCT. 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 | 1121-000 | 402.75 | | 668,635.49 |
| 02/03/04 | {4} | SHAWN & SELENA LEE | LOAN PAYMENT - ACCT. 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-1 SHAWN LEE | 1121-000 | 950.00 | | 669,585.49 |
| 02/03/04 | {4} | JIMMY DONALDSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 481.00 | | 670,066.49 |
| 02/03/04 | {4} | BRYANT CRAIG | LOAN PAYMENT - ACCT. 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 | 1121-000 | 158.85 | | 670,225.34 |
| 02/03/04 | {4} | MICHAEL SMART | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 120.30 | | 670,345.64 |
| 02/03/04 | {4} | ROBERT WININGS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 50.00 | | 670,395.64 |
| 02/03/04 | {4} | DANIEL BERRY & LISA TURNER | LOAN PAYMENT - ACCT. 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-1D. BERRY | 1121-000 | 66.45 | | 670,462.09 |
| 02/03/04 | {4} | JOHNNY & RUTH BURGESS | LOAN PAYMENT - ACCT. 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-1 J. BURGESS | 1121-000 | 113.43 | | 670,575.52 |
| 02/03/04 | {4} | TAMMY MOORE | LOAN PAYMENT - ACCT. 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-1 SAM GRIFFIN | 1121-000 | 2,620.00 | | 673,195.52 |
| 02/03/04 | {4} | DOMINICK ZACCHEO | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 50.00 | | 673,245.52 |
| 02/03/04 | {4} | JOSE & PATRICIA ENCARACION | LOAN PAYMENT - ACCT. 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-1 J. ENCARNACION | 1121-000 | 209.71 | | 673,455.23 |
| 02/03/04 | {4} | OTIS & DEMETRIA CONWAY | LOAN PAYMENT - ACCT. 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-1 O. CONWAY | 1121-000 | 2,100.00 | | 675,555.23 |
| 02/03/04 | {4} | MARGUERITE & EDWARD MORROW | LOAN PAYMENT - ACCT. 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-1 E. MORROW | 1121-000 | 163.00 | | 675,718.23 |
| 02/03/04 | {4} | CAROLYN SMITH | LOAN PAYMENT - ACCT. 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-1 GREG ANDREWS | 1121-000 | 128.74 | | 675,846.97 |
| 02/03/04 | {4} | BENJAMIN JOHNSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 103.97 | | 675,950.94 |
| 02/03/04 | {4} | CHARLES MINNER | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 130.00 | | 676,080.94 |
| 02/03/04 | {4} | JAMIE NEVELS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 160.00 | | 676,240.94 |
| 02/03/04 | {4} | RICHARD HAURI | LOAN PAYMENT - ACCT. 313-58-245601 | 1121-000 | 200.00 | | 676,440.94 |
| 02/03/04 | {4} | TORY & KATHRIN KING | LOAN PAYMENT - ACCT. 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-1 T. KING | 1121-000 | 125.00 | | 676,565.94 |
| 02/03/04 | {4} | E. FRANCES RIVERA | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 126.15 | | 676,692.09 |
| 02/03/04 | {4} | EDWARD JAKOVICH | LOAN PAYMENT - ACCT. 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-1 CHARLES NEWMAN | 1121-000 | 2,500.00 | | 679,192.09 |
| 02/03/04 | {4} | ROBERT & SARAH ATKINSON | LOAN PAYMENT - ACCT. 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-1 R. ATKINSON | 1121-000 | 126.53 | | 679,318.62 |
| 02/03/04 | {4} | LASHONDA HUDGINS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 40.00 | | 679,358.62 |
| 02/03/04 | {4} | RANOSKI SIMPSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 331.00 | | 679,689.62 |
| 02/03/04 | {4} | STEVEN AGUILAR | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 25.00 | | 679,714.62 |
| 02/03/04 | {4} | MAEGAN DELVIN | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 55.00 | | 679,769.62 |

Subtotals : $11,536.88 $0.00

Exhibit 9

Page: 70

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC  
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967  
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)  
**Bank Name:** JPMORGAN CHASE BANK, N.A.  
**Account:** ***-*****89-65 - Money Market Account  
**Blanket Bond:** $203,206,895.00  (per case limit)  
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/03/04 | {4} | KENNETH NOSUL | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 352.00 | | 680,121.62 |
| 02/03/04 | {4} | MICHAEL & DIANNA PAGNOZZI | LOAN PAYMENT - ACCT. 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-0 M. PAGNOZZI | 1121-000 | 4,107.00 | | 684,228.62 |
| 02/03/04 | {4} | GPC CREDIT ASSOCIATION | LOAN PAYMENT - ACCT. 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-0 LEISA JONES | 1121-000 | 1,594.44 | | 685,823.06 |
| 02/03/04 | {4} | HARRIS GROSS, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 HAL HALL, 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-1 WILLIAM LOONEY | 1121-000 | 273.12 | | 686,096.18 |
| 02/03/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 ELIAS ENRIQUEZ | 1121-000 | 119.47 | | 686,215.65 |
| 02/03/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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 WILLIE OSBORNE | 1121-000 | 135.00 | | 686,350.65 |
| 02/03/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 SEAN SMITH | 1121-000 | 600.00 | | 686,950.65 |
| 02/03/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 SEAN SMITH | 1121-000 | 600.00 | | 687,550.65 |
| 02/03/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 SEAN SMITH | 1121-000 | 700.00 | | 688,250.65 |
| 02/03/04 | {4} | NATIONAL BONDED MONEY ORDER | LOAN PAYMENT - ACCT. 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 BROOKE BOWLING | 1121-000 | 82.00 | | 688,332.65 |
| 02/03/04 | {4} | DORIS & MELVIN LOCKABY | LOAN PAYMENT - ACCT. 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-1 D. LOCKABY | 1121-000 | 139.72 | | 688,472.37 |
| 02/03/04 | {4} | EDWARD & MICHELLE BAILEY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 617.00 | | 689,089.37 |
| 02/03/04 | {4} | LOIS HINES | LOAN PAYMENT - ACCT. 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-0 CARLTON BLOUNT | 1121-000 | 300.00 | | 689,389.37 |
| 02/03/04 | {4} | DEBORAH & GERALD DAVIS | LOAN PAYMENT - ACCT. 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-0 D. DAVIS | 1121-000 | 200.00 | | 689,589.37 |
| 02/03/04 | {4} | REBECCA MCKENNY | LOAN PAYMENT - ACCT. 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-0 ROBERT MCKENNY` | 1121-000 | 80.26 | | 689,669.63 |
| 02/03/04 | {4} | DAVID & TINA CLOFELTER | LOAN PAYMENT - ACCT. 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-0 D. CLOFELTER | 1121-000 | 200.00 | | 689,869.63 |
| 02/03/04 | {4} | TOMMY & PATRICIA DABNEY | LOAN PAYMENT - ACCT. 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-0 T. DABNEY | 1121-000 | 108.52 | | 689,978.15 |
| 02/03/04 | {4} | BILLY RAY LOTT | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 411.06 | | 690,389.21 |
| 02/03/04 | {4} | DENNIS COX | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 441.75 | | 690,830.96 |
| 02/03/04 | {4} | THEODORE HILL | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 1,423.79 | | 692,254.75 |
| 02/03/04 | {4} | MAMDLU BADIANE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 47.00 | | 692,301.75 |
| 02/03/04 | {4} | SORA & CHRISTOPHER DENNIS | LOAN PAYMENT - ACCT. 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-1 GABRIEL GARDNER | 1121-000 | 388.00 | | 692,689.75 |

Subtotals :  $12,920.13  $0.00

Exhibit 9

Page: 71

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 02-11620-KJC |
| **Case Name:** | STUDENT FINANCE CORP. |
| **Taxpayer ID #:** | **-***2967 |
| **Period Ending:** | 03/15/17 |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****89-65 - Money Market Account |
| **Blanket Bond:** | $203,206,895.00 (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/03/04 | {4} | MICHAEL & DINANYELI MURPHY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 200.00 | | 692,889.75 |
| 02/03/04 | {4} | VICTORIA MURPHY | LOAN PAYMENT - ACCT. 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-1 TERRY DANIELS | 1121-000 | 510.00 | | 693,399.75 |
| 02/03/04 | {4} | JASON MATTINGLY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 400.00 | | 693,799.75 |
| 02/03/04 | {4} | DIANNA GAGE | LOAN PAYMENT - ACCT. 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-0 COURTNEY SEYMORE | 1121-000 | 79.82 | | 693,879.57 |
| 02/03/04 | {4} | NAOMI CAMPBELL | LOAN PAYMENT - ACCT. 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-0 KEITH CAMPBELL | 1121-000 | 2,533.06 | | 696,412.63 |
| 02/03/04 | {4} | A. VINCENT & CLAIRE MICUCCI | LOAN PAYMENT - ACCT. 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-0 V MICUCCI | 1121-000 | 245.18 | | 696,657.81 |
| 02/04/04 | {4} | KIMBERLEE COLLINS | LOAN PAYMENT - ACCT. 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-1 ERIC WILLIAMS | 1121-000 | 137.03 | | 696,794.84 |
| 02/04/04 | {4} | LUTHER ROBERSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 111.08 | | 696,905.92 |
| 02/04/04 | {4} | JUAN RUIZ | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 102.66 | | 697,008.58 |
| 02/04/04 | {4} | BARNETT OSBORNE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 1,151.00 | | 698,159.58 |
| 02/04/04 | {4} | MICHELE & SHAUN BIZZETH | LOAN PAYMENT - ACCT. 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-0 MICHELE FERGUSON | 1121-000 | 100.00 | | 698,259.58 |
| 02/04/04 | {4} | ELLUREE HOLLOMAN | LOAN PAYMENT - ACCT. 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-0 TIMOTHY HARRIS | 1121-000 | 300.00 | | 698,559.58 |
| 02/04/04 | {4} | TAMECA ALLEN | LOAN PAYMENT - ACCT. 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-0 FREDERICK WHITNEY | 1121-000 | 1,404.25 | | 699,963.83 |
| 02/04/04 | {4} | JOHN SHEPARD | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 67.24 | | 700,031.07 |
| 02/04/04 | {4} | RICHARD & ERIKA WHITEHAIR | LOAN PAYMENT - ACCT. 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-0 R. WHITEHAIR | 1121-000 | 77.13 | | 700,108.20 |
| 02/04/04 | {4} | JOSE LARA & DOLORES VELA | LOAN PAYMENT - ACCT. 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-0 J. LARA | 1121-000 | 71.66 | | 700,179.86 |
| 02/04/04 | {4} | BRENT FARRINGTON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 1,934.00 | | 702,113.86 |
| 02/04/04 | {4} | JAMES JOHNSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 96.21 | | 702,210.07 |
| 02/04/04 | {4} | K.H. ROBERTS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 150.00 | | 702,360.07 |
| 02/04/04 | {4} | MICHAEL & MADELINE MEDLEY | LOAN PAYMENT - ACCT. 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-1 MICHAEL MEDLEY | 1121-000 | 10.00 | | 702,370.07 |
| 02/04/04 | {4} | MICHAEL SNOW | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 88.21 | | 702,458.28 |
| 02/04/04 | {4} | MICHAEL JOHNSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 179.67 | | 702,637.95 |
| 02/04/04 | {4} | KERRY OR LANI MILLER | LOAN PAYMENT - ACCT. 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-1 KERRY MILLER | 1121-000 | 114.15 | | 702,752.10 |
| 02/04/04 | {4} | BRETT BIAS OR MELISSA SEXTON | LOAN PAYMENT - ACCT. 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-1 B. BIAS | 1121-000 | 129.73 | | 702,881.83 |
| 02/04/04 | {4} | DALTON KELLY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 110.00 | | 702,991.83 |

| | | | Subtotals : | | $10,302.08 | $0.00 | |

Exhibit 9

Page: 72

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 02-11620-KJC | | Trustee: | CHARLES A. STANZIALE (500381) |
|---|---|---|---|---|
| Case Name: | STUDENT FINANCE CORP. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****89-65 - Money Market Account |
| Taxpayer ID #: | **-***2967 | | Blanket Bond: | $203,206,895.00  (per case limit) |
| Period Ending: | 03/15/17 | | Separate Bond: | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/04/04 | {4} | DAVID & REINA LOPEZ | LOAN PAYMENT - ACCT. 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-1 D. LOPEZ | 1121-000 | 126.04 | | 703,117.87 |
| 02/04/04 | {4} | CORDELIA WALKER  & MARION RAFAEL | LOAN PAYMENT - ACCT. 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-1 M. RAFAEL | 1121-000 | 115.75 | | 703,233.62 |
| 02/04/04 | {4} | ROBERT GLAST | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 110.00 | | 703,343.62 |
| 02/04/04 | {4} | CODY & ARLENE SCHLEUNING | LOAN PAYMENT - ACCT. 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-1 C. SCHLEUNING | 1121-000 | 125.00 | | 703,468.62 |
| 02/04/04 | {4} | CRAIG & AMANDA COOPER | LOAN PAYMENT - ACCT. 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-1 C. COOPER | 1121-000 | 125.50 | | 703,594.12 |
| 02/04/04 | {4} | WAYNE & ANNE STAMPER | LOAN PAYMENT - ACCT. 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-1 W. STAMPER | 1121-000 | 100.00 | | 703,694.12 |
| 02/04/04 | {4} | TAMMY & KENNETH ROSSER | LOAN PAYMENT - ACCT. 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-1 K. ROSSER | 1121-000 | 128.74 | | 703,822.86 |
| 02/04/04 | {4} | NICHOLAS BLACK | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 149.90 | | 703,972.76 |
| 02/04/04 | {4} | SHIRLEY UNSWORTH | LOAN PAYMENT - ACCT. 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-1 HUBERT UNSWORTH | 1121-000 | 130.09 | | 704,102.85 |
| 02/04/04 | {4} | DESTRY ROCHESTER | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 108.23 | | 704,211.08 |
| 02/04/04 | {4} | JUAN OR JOSEPHINE ACUNA | LOAN PAYMENT - ACCT. 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-0 DAVID REED | 1121-000 | 30.00 | | 704,241.08 |
| 02/04/04 | {4} | BRANDON WILLIAMS | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 160.00 | | 704,401.08 |
| 02/04/04 | {4} | ARCELIA MORENO & MATTHEW MARTIN | LOAN PAYMENT - ACCT. 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-0 M. MARTIN | 1121-000 | 85.00 | | 704,486.08 |
| 02/04/04 | {4} | MICHELLE & AARON DUMONT | LOAN PAYMENT - ACCT. 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-0 M. MOORE | 1121-000 | 4,600.00 | | 709,086.08 |
| 02/04/04 | {4} | HOUSEHOLD FINANCE | LOAN PAYMENT - ACCT. 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-0 CHARLES GINGRICH | 1121-000 | 941.15 | | 710,027.23 |
| 02/04/04 | {4} | REGIONAL ADJUSTMENT BUREAU | LOAN PAYMENT - ACCT. 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-1 RONNIE BORDEAUX | 1121-000 | 150.00 | | 710,177.23 |
| 02/04/04 | {4} | REGIONAL ADJUSTMENT BUREAU | LOAN PAYMENT - ACCT. 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-0 ROGER CRITES | 1121-000 | 120.00 | | 710,297.23 |
| 02/04/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 EUGENE RUSSELL | 1121-000 | 100.00 | | 710,397.23 |
| 02/04/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 FRANKIE CRESSWELL | 1121-000 | 637.72 | | 711,034.95 |
| 02/04/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 JIMMIE HOUSTON | 1121-000 | 93.00 | | 711,127.95 |
| 02/04/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 FRANKLIN RUTHERFORD | 1121-000 | 230.00 | | 711,357.95 |

| | | Subtotals : | $8,366.12 | $0.00 |
|---|---|---|---|---|

Exhibit 9

Page: 73

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 02-11620-KJC | | **Trustee:** | CHARLES A. STANZIALE (500381) | | |
| **Case Name:** | STUDENT FINANCE CORP. | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | | |
| | | | **Account:** | ***-*****89-65 - Money Market Account | | |
| **Taxpayer ID #:** | **-***2967 | | **Blanket Bond:** | $203,206,895.00 (per case limit) | | |
| **Period Ending:** | 03/15/17 | | **Separate Bond:** | $7,000,000.00 | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/04/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1<br>JAMES LACKEY | 1121-000 | 120.00 | | 711,477.95 |
| 02/04/04 | {4} | FIRST FINANCIAL BANK | LOAN PAYMENT - ACCT. 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-1<br>THOMAS GIVINGS | 1121-000 | 527.80 | | 712,005.75 |
| 02/04/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-0<br>DANIEL O'CONNELL | 1121-000 | 4,000.00 | | 716,005.75 |
| 02/04/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-0<br>WILLIAM BLAKE | 1121-000 | 490.00 | | 716,495.75 |
| 02/04/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-0<br>CHRISTOPHER NELSON | 1121-000 | 271.15 | | 716,766.90 |
| 02/04/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1<br>JAMES GIBSON | 1121-000 | 124.88 | | 716,891.78 |
| 02/04/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1<br>FRANCIS EDRWIN | 1121-000 | 323.00 | | 717,214.78 |
| 02/04/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1<br>MICHAEL LOPEZ | 1121-000 | 106.26 | | 717,321.04 |
| 02/04/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1<br>DEIRDRA DIXON | 1121-000 | 2,100.00 | | 719,421.04 |
| 02/04/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-0<br>KELLY MCPHAIL | 1121-000 | 45.00 | | 719,466.04 |
| 02/04/04 | {4} | DOMINICK ZACCHEO | CHECK RETURNED - UNPAID ACCT.<br>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-1 | 1121-000 | -50.00 | | 719,416.04 |
| 02/05/04 | {4} | RAYMOND O'BRIEN | CHECK RETURNED - UNPAID ACCT. | 1121-000 | -120.58 | | 719,295.46 |
| 02/06/04 | {4} | WESTERN UNION | LOAN PAYMENT - MORLAYE SYLLA ACCT.<br>#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-1 | 1121-000 | 147.30 | | 719,442.76 |
| 02/06/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. #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-1<br>JUAN CASTANEDA | 1121-000 | 95.41 | | 719,538.17 |
| 02/06/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. # 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-0<br>CHARLES PARRISH JR. | 1121-000 | 32.90 | | 719,571.07 |
| 02/06/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. # 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-0<br>CHARLES PARRISH JR. | 1121-000 | 500.00 | | 720,071.07 |
| 02/06/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. # 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-0<br>KENNETH HARRIS | 1121-000 | 471.66 | | 720,542.73 |
| 02/06/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. # 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-1<br>JOSE O. CARTAGENA | 1121-000 | 114.96 | | 720,657.69 |
| 02/06/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. # 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-1<br>BERT SULTON | 1121-000 | 150.00 | | 720,807.69 |
| 02/06/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. #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-0<br>PAULA MARSHEL | 1121-000 | 65.00 | | 720,872.69 |

| | Subtotals : | $9,514.74 | $0.00 | |
|---|---|---|---|---|

Exhibit 9

Page: 74

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** \*\*-\*\*\*2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** \*\*\*-\*\*\*\*\*89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/06/04 | {4} | WAL-MART FINANCIAL SERVICES | LOAN PAYMENT - ACCT. #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-1<br>THOMAS SIMS, JR | 1121-000 | 182.00 | | 721,054.69 |
| 02/06/04 | {4} | MONEY ORDER | LOAN PAYMENT - ACCT. # 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-1<br>SHAD KING | 1121-000 | 127.00 | | 721,181.69 |
| 02/06/04 | {4} | NATIONAL BONDED MONEY ORDER | LOAN PAYMENT - ACCT. #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-1<br>TERRY MCCAULEY | 1121-000 | 320.22 | | 721,501.91 |
| 02/06/04 | {4} | PERSONAL MONEY ORDER | LOAN PAYMENT - ACCT. # 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-0<br>STEVE COCHRAN | 1121-000 | 100.00 | | 721,601.91 |
| 02/06/04 | {4} | CHRISTOPHER WILSON | LOAN PAYMENT - ACCT. # 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-0 | 1121-000 | 1,804.00 | | 723,405.91 |
| 02/06/04 | {4} | DANIEL HUTT | LOAN PAYMENT - ACCT. # 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-0 | 1121-000 | 38.54 | | 723,444.45 |
| 02/06/04 | {4} | ARETHA & CLIFTON BROWN | LOAN PAYMENT - ACCT. # 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-0<br>CLIFTON BROWN, JR. | 1121-000 | 105.00 | | 723,549.45 |
| 02/06/04 | {4} | GREGORY & NAYDA AGOSTO | LOAN PAYMENT - ACCT. # 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-0<br>GREGORY AGOSTO JR. | 1121-000 | 63.50 | | 723,612.95 |
| 02/06/04 | {4} | MELISSA MILLER OR BUFUS CANNON | LOAN PAYMENT - ACCT. # 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-2<br>BUFUS CANNON II | 1121-000 | 131.63 | | 723,744.58 |
| 02/06/04 | {4} | RENE DOMINGUEZ AND PATRICIA WAY | LOAN PAYMENT - ACCT. # 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-1<br>RENE DOMINGUEZ | 1121-000 | 87.00 | | 723,831.58 |
| 02/06/04 | {4} | LAWRENCE RAY WARREN | LOAN PAYMENT - ACCT. # 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-1 | 1121-000 | 106.40 | | 723,937.98 |
| 02/06/04 | {4} | DENNIS TARKET SR. & CORIE TARKET | LOAN PAYMENT - ACCT. # 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-1<br>DENNIS TARKET SR. | 1121-000 | 131.61 | | 724,069.59 |
| 02/06/04 | {4} | JOHN AND MARYLYN HOBBS | LOAN PAYMENT - ACCT. #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-1<br>RICHARD THOMPSON | 1121-000 | 77.13 | | 724,146.72 |
| 02/06/04 | {4} | SHARLENE & WAYNE MOATS | LOAN PAYMENT - ACCT. # 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-1<br>WAYNE MOATS | 1121-000 | 99.77 | | 724,246.49 |
| 02/06/04 | {4} | MARY & ROGER CARRICO | LOAN PAYMENT - ACCT. # 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-1<br>ROGER CARRICO | 1121-000 | 131.61 | | 724,378.10 |
| 02/06/04 | {4} | WILLIAM E. MAY | LOAN PAYMENT - ACCT. # 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-1 | 1121-000 | 142.66 | | 724,520.76 |
| 02/06/04 | {4} | BRENDA L. KRUGER | LOAN PAYMENT - ACCT. # 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-1<br>LUCAS LAWSON | 1121-000 | 130.09 | | 724,650.85 |
| 02/06/04 | {4} | DIDACE NZEYIMANA | LOAN PAYMENT - ACCT. # 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-1 | 1121-000 | 800.00 | | 725,450.85 |
| 02/06/04 | {4} | CATHY B. HANSON | LOAN PAYMENT - ACCT. # 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-1<br>STEVEN HANSON | 1121-000 | 126.53 | | 725,577.38 |
| 02/06/04 | {4} | ERIC S. JOHNSON | LOAN PAYMENT - ACCT. # 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-1 | 1121-000 | 130.00 | | 725,707.38 |
| 02/06/04 | {4} | BRIAN OR DARLENE DUCKWORTH | LOAN PAYMENT - ACCT. # 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-1<br>BRIAN DUCKWORTH | 1121-000 | 300.00 | | 726,007.38 |
| 02/06/04 | {4} | JOHN R. STREETER | LOAN PAYMENT - ACCT. # 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-1 | 1121-000 | 103.83 | | 726,111.21 |
| 02/06/04 | {4} | MICHAEL LYNCH | LOAN PAYMENT - ACCT. # 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-1 | 1121-000 | 134.38 | | 726,245.59 |

Subtotals : $5,372.90  $0.00

Exhibit 9

Page: 75

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 02-11620-KJC | | **Trustee:** | CHARLES A. STANZIALE (500381) | | |
| **Case Name:** | STUDENT FINANCE CORP. | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | | |
| | | | **Account:** | ***-*****89-65 - Money Market Account | | |
| **Taxpayer ID #:** | **-***2967 | | **Blanket Bond:** | $203,206,895.00 (per case limit) | | |
| **Period Ending:** | 03/15/17 | | **Separate Bond:** | $7,000,000.00 | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | STEVEN BROWN | | | | |
| 02/06/04 | {4} | NICOLE CHRISTIAN | LOAN PAYMENT - ACCT. # 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-0 | 1121-000 | 88.64 | | 726,334.23 |
| 02/06/04 | {4} | TASHA SIMMONS | LOAN PAYMENT - ACCT. # 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-2<br>CELIA SIMMONS | 1121-000 | 45.48 | | 726,379.71 |
| 02/06/04 | {4} | THERESA & CHARLES WAGNER | LOAN PAYMENT - ACCT. # 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-0<br>THERESA WAGNER | 1121-000 | 1,632.91 | | 728,012.62 |
| 02/06/04 | {4} | PHYLLIS BRACHER | LOAN PAYMENT - ACCT. # 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-1<br>BUDDY BERRY | 1121-000 | 41.87 | | 728,054.49 |
| 02/06/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1<br>LOUIS PERDOMO | 1121-000 | 2,100.00 | | 730,154.49 |
| 02/06/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1<br>JOSE GARCIA | 1121-000 | 200.00 | | 730,354.49 |
| 02/06/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1<br>JOSEPH SEXTON | 1121-000 | 200.00 | | 730,554.49 |
| 02/06/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1<br>CODY SCHLEUNING | 1121-000 | 123.84 | | 730,678.33 |
| 02/06/04 | {4} | NAOMI CAMPBELL | CHECK RETURNED - UNPAID ACCT.<br>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-0 | 1121-000 | -95.16 | | 730,583.17 |
| 02/06/04 | {4} | WILLIAM CONYERS | CHECK RETURNED - UNPAID ACCT.<br>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-1 | 1121-000 | -115.00 | | 730,468.17 |
| 02/06/04 | {4} | VICKIE GODFREY | CHECK RETURNED - UNPAID ACCT.<br>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-1 | 1121-000 | -122.25 | | 730,345.92 |
| 02/09/04 | {4} | MARY TOWNSON, CHPT 13<br>TRUSTEE | LOAN PAYMENT - ACCT. 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<br>ALFRED FERGUSON | 1121-000 | 291.11 | | 730,637.03 |
| 02/09/04 | {4} | OFFICE OF CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT.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<br>JAMES FRITCH | 1121-000 | 78.02 | | 730,715.05 |
| 02/09/04 | {4} | OFFICE OF CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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<br>JAMES FRITCH | 1121-000 | 195.70 | | 730,910.75 |
| 02/09/04 | {4} | GENUS CREDIT MANAGEMENT | LOAN PAYMENT - ACCT. 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<br>JOSEPH CHATMAN | 1121-000 | 104.00 | | 731,014.75 |
| 02/09/04 | {4} | ADAM GOODMAN, CHPT 13<br>TRUSTEE | LOAN PAYMENT - ACCT. 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<br>HORACE REED | 1121-000 | 25.13 | | 731,039.88 |
| 02/09/04 | {4} | REGIONAL ADJUSTMENT<br>BUREAU | LOAN PAYMENT - ACCT. 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<br>ANDREW JOHNSON | 1121-000 | 70.00 | | 731,109.88 |
| 02/09/04 | {4} | OLD NATIONAL TITLE | LOAN PAYMENT - ACCT. 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<br>VICKEY TACKETT | 1121-000 | 7,354.00 | | 738,463.88 |
| 02/09/04 | {4} | CR ENGLAND | LOAN PAYMENT - ACCT. 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<br>ALBERTO ZAMORA | 1121-000 | 130.00 | | 738,593.88 |

| | | | | Subtotals : | $12,348.29 | $0.00 | |

Exhibit 9

Page: 76

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** \*\*-\*\*\*2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** \*\*\*-\*\*\*\*\*89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/09/04 | {4} | TRAWICK STUBBS, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 FELIPE JUSINO | 1121-000 | 44.30 | | 738,638.18 |
| 02/09/04 | {4} | CR ENGLAND | LOAN PAYMENT - ACCT. 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, 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, 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, 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, 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, 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 | 1121-000 | 780.00 | | 739,418.18 |
| 02/09/04 | {4} | GEORGETTA & MARCO CAMACHO | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 999.20 | | 740,417.38 |
| 02/09/04 | {4} | KRISTOFFER & MAE RAMOS | LOAN PAYMENT - ACCT. 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-0 K. RAMOS | 1121-000 | 73.19 | | 740,490.57 |
| 02/09/04 | {4} | CHARMAYNE GAYLES & LORRETTA ROBINSON | LOAN PAYMENT - ACCT. 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-0 C. GAYLES | 1121-000 | 100.00 | | 740,590.57 |
| 02/09/04 | {4} | DERRICK LAWRENCE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 360.00 | | 740,950.57 |
| 02/09/04 | {4} | LEROY ANDERSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 126.13 | | 741,076.70 |
| 02/09/04 | {4} | STUART SHORT | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 124.22 | | 741,200.92 |
| 02/09/04 | {4} | DAVID & NATALIE AUSTIN | LOAN PAYMENT - ACCT. 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-1 D. AUSTIN | 1121-000 | 100.00 | | 741,300.92 |
| 02/09/04 | {4} | QUENTAL AUSTIN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 140.00 | | 741,440.92 |
| 02/09/04 | {4} | MARY & ROGER CARRICO | LOAN PAYMENT - ACCT. 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-1 R. CARRICO | 1121-000 | 263.22 | | 741,704.14 |
| 02/09/04 | {4} | EVELYN CONNORS | LOAN PAYMENT - ACCT. 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-1 THOMAS CONNORS | 1121-000 | 133.07 | | 741,837.21 |
| 02/09/04 | {4} | EMMA JACKSON | LOAN PAYMENT - ACCT. 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-1 CLARENCE JACKSON | 1121-000 | 128.74 | | 741,965.95 |
| 02/09/04 | {4} | ELAINE & ROBERT MAJOR | LOAN PAYMENT - ACCT. 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-1 R. MAJOR | 1121-000 | 25.00 | | 741,990.95 |
| 02/09/04 | {4} | OFELIA & VICTOR CHAVARRIA | LOAN PAYMENT - ACCT. 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-0 V. CHAVARRIA | 1121-000 | 1,582.54 | | 743,573.49 |
| 02/09/04 | {4} | WALTER O'CHESKEY, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 TIMOTHY CHANDLER | 1121-000 | 116.86 | | 743,690.35 |
| 02/09/04 | {4} | PHYLLIS BRACHER, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 JOSE CADENA | 1121-000 | 40.95 | | 743,731.30 |
| 02/09/04 | {4} | SEAN POTTORFF | LOAN PAYMENT - ACCT. 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-1 AMY WOODS | 1121-000 | 152.67 | | 743,883.97 |
| 02/09/04 | {4} | STATE EMPLOYEES CREDIT UNION | LOAN PAYMENT - ACCT. 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-0 RUSSELL ELLIS | 1121-000 | 2,463.57 | | 746,347.54 |
| 02/09/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 LINWOOD EXUM | 1121-000 | 100.00 | | 746,447.54 |
| 02/09/04 | {4} | TRAVELERS EXPRESS - CVS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 117.80 | | 746,565.34 |

Subtotals :                 $7,971.46              $0.00

Exhibit 9

Page: 77

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 02-11620-KJC | **Trustee:** CHARLES A. STANZIALE (500381) |
| **Case Name:** STUDENT FINANCE CORP. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****89-65 - Money Market Account |
| **Taxpayer ID #:** **-***2967 | **Blanket Bond:** $203,206,895.00 (per case limit) |
| **Period Ending:** 03/15/17 | **Separate Bond:** $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | PHARMACY | DEWAYNE DAVENPORT | | | | |
| 02/09/04 | {4} | NORTH AMERICAN MONEY ORDER | LOAN PAYMENT - ACCT. 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-1 JASPER WILLIAMS | 1121-000 | 50.00 | | 746,615.34 |
| 02/09/04 | {4} | FARM BUREAU CREDIT UNION | LOAN PAYMENT - ACCT. 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-1 CHRIS SCHWARTZ | 1121-000 | 171.50 | | 746,786.84 |
| 02/09/04 | {4} | FARM BUREAU CREDIT UNION | LOAN PAYMENT - ACCT. 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-1 CHRIS SCHWARTZ | 1121-000 | 171.50 | | 746,958.34 |
| 02/09/04 | {4} | FIRST NAITONAL BANK & TRUST | LOAN PAYMENT - ACCT. 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-1 STEVE MONTGOMERY | 1121-000 | 1,000.00 | | 747,958.34 |
| 02/09/04 | {4} | RICKY BLUETT | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 94.68 | | 748,053.02 |
| 02/09/04 | {4} | NAQUILLA JOHNSON | LOAN PAYMENT - ACCT. 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-1 CHRIS MOMAN | 1121-000 | 325.00 | | 748,378.02 |
| 02/09/04 | {4} | RODNEY JACKSON | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 435.34 | | 748,813.36 |
| 02/09/04 | {4} | RYAN & SHARON MURDAUGH | LOAN PAYMENT - ACCT. 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-1 R. MURDAUGH | 1121-000 | 1,232.00 | | 750,045.36 |
| 02/09/04 | {4} | RUBEN CRESPO | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 1,000.00 | | 751,045.36 |
| 02/09/04 | {4} | CHARLIE & LINDA VARNADOE | LOAN PAYMENT - ACCT. 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-0 C. VARNADOE | 1121-000 | 116.00 | | 751,161.36 |
| 02/09/04 | {4} | EMMETT & ANITA BOLEN | LOAN PAYMENT - ACCT. 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-0 E. BOLEN | 1121-000 | 100.00 | | 751,261.36 |
| 02/09/04 | {4} | JERRY & ARLENE WALKER | LOAN PAYMENT - ACCT. 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-1 J. WALKER | 1121-000 | 149.64 | | 751,411.00 |
| 02/09/04 | {4} | BENNY ANTHONY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 131.61 | | 751,542.61 |
| 02/09/04 | {4} | KEITH & YO BOK ARNOLD | LOAN PAYMENT - ACCT. 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-1 K. ARNOLD | 1121-000 | 139.65 | | 751,682.26 |
| 02/09/04 | {4} | MICHAEL & MICHELLE OGLE | LOAN PAYMENT - ACCT. 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-1 MICHAEL OGLE | 1121-000 | 145.70 | | 751,827.96 |
| 02/09/04 | {4} | BRADLEY THOMAS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 3,200.00 | | 755,027.96 |
| 02/09/04 | {4} | JOHN & MARY BRITTAIN | LOAN PAYMENT - ACCT. 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-0 JULIE BRITTAIN | 1121-000 | 60.63 | | 755,088.59 |
| 02/09/04 | {4} | MARY FITZGIBBON & BRANDON HESSELRODE | LOAN PAYMENT - ACCT. 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-0 B. HESSELRODE | 1121-000 | 61.08 | | 755,149.67 |
| 02/09/04 | {4} | SUMNER ANDREWS | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 50.55 | | 755,200.22 |
| 02/09/04 | {4} | PHILIP GEDDES, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 RICHARD CURTIS | 1121-000 | 190.57 | | 755,390.79 |
| 02/09/04 | {4} | CHRISTINE SCAGLIA | LOAN PAYMENT - ACCT. 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-1 LOUIS SCAGLIA | 1121-000 | 118.71 | | 755,509.50 |
| 02/09/04 | {4} | ROBERT WILSON, CHPT 13 | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 31.50 | | 755,541.00 |

| | | Subtotals : | $8,975.66 | $0.00 | |
|---|---|---|---|---|---|

Exhibit 9

Page: 78

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | TRUSTEE | MIKE PARSLEY | | | | |
| 02/09/04 | {4} | ADAM GOODMAN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 CHAD ARMSTRONG, 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-1 CLYDE CAVINESS | 1121-000 | 642.48 | | 756,183.48 |
| 02/09/04 | {4} | BEVERLY BURDEN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 MARION SLONE | 1121-000 | 111.83 | | 756,295.31 |
| 02/09/04 | {4} | FFE TRANSPORTATION SERVICES | LOAN PAYMENT - ACCT. 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 RENALDO CELEME, 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-1 KEITH ROGERS | 1121-000 | 35.52 | | 756,330.83 |
| 02/09/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 ALEXANDER GONZALEZ | 1121-000 | 242.00 | | 756,572.83 |
| 02/09/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 MIGUEL OLIVO | 1121-000 | 100.00 | | 756,672.83 |
| 02/09/04 | {4} | PUTNAM COUNTY TEACHERS CREDIT UNION | LOAN PAYMENT - ACCT. 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-1 TROY MCCOY | 1121-000 | 130.00 | | 756,802.83 |
| 02/09/04 | {4} | WACHOVIA | LOAN PAYMENT - ACCT. 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-1 CHARLES ENNIS | 1121-000 | 1,000.00 | | 757,802.83 |
| 02/09/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 BRUCE GOLDEN | 1121-000 | 337.33 | | 758,140.16 |
| 02/09/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-0 ORLANDO DESHZIER | 1121-000 | 1,000.00 | | 759,140.16 |
| 02/09/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-0 JASON WARD | 1121-000 | 77.00 | | 759,217.16 |
| 02/09/04 | | To Account #*******8966 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 62,000.00 | 697,217.16 |
| 02/09/04 | | To Account #*******8967 | PAYROLL | 9999-000 | | 12,000.00 | 685,217.16 |
| 02/09/04 | {4} | OMAR COTA & CLARA QUINONEZ | CHECK RETURNED - UNPAID ACCT. 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-0 | 1121-000 | -512.00 | | 684,705.16 |
| 02/10/04 | {4} | JEFFREY WILSON | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 35.00 | | 684,740.16 |
| 02/10/04 | {4} | DEBORAH SMITH | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 25.00 | | 684,765.16 |
| 02/10/04 | {4} | ROBERT SCRUGGS | LOAN PAYMENT - ACCT. 405-96-204809 | 1121-000 | 50.00 | | 684,815.16 |
| 02/10/04 | {4} | TENICA GOWDY | LOAN PAYMENT - ACCT. 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-1 HENRY MAMIE | 1121-000 | 2,100.00 | | 686,915.16 |
| 02/10/04 | {4} | SHERVEYELLE PRUITT | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 143.17 | | 687,058.33 |
| 02/10/04 | {4} | TOMMY BUTLER | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 142.21 | | 687,200.54 |
| 02/10/04 | {4} | ROBERT WININGS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 50.00 | | 687,250.54 |
| 02/10/04 | {4} | DOMINICK ZACCHEO | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 125.00 | | 687,375.54 |
| 02/10/04 | {4} | CHARLES & LYNDA CONNOR | LOAN PAYMENT - ACCT. 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-1 C. | 1121-000 | 139.65 | | 687,515.19 |

Subtotals :  $5,974.19   $74,000.00

{} Asset reference(s)

Printed: 03/15/2017 09:16 AM   V.13.30

Exhibit 9

Page: 79

# Form 2
## Cash Receipts And Disbursements Record

Case Number: 02-11620-KJC     Trustee: CHARLES A. STANZIALE (500381)

Case Name: STUDENT FINANCE CORP.     Bank Name: JPMORGAN CHASE BANK, N.A.

    Account: \*\*\*-\*\*\*\*\*89-65 - Money Market Account

Taxpayer ID #: \*\*-\*\*\*2967     Blanket Bond: $203,206,895.00  (per case limit)

Period Ending: 03/15/17     Separate Bond: $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | CONNOR | | | | |
| 02/10/04 | {4} | DANIEL CRAWFORD | LOAN PAYMENT - ACCT.  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-1 | 1121-000 | 104.00 | | 687,619.19 |
| 02/10/04 | {4} | LEROY LEWIS | LOAN PAYMENT - ACCT.  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-1 | 1121-000 | 150.00 | | 687,769.19 |
| 02/10/04 | {4} | WAYNE BOGART | LOAN PAYMENT - ACCT.  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-1 | 1121-000 | 119.46 | | 687,888.65 |
| 02/10/04 | {4} | RICHARD & MARGARET WELLS | LOAN PAYMENT - ACCT.  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-1 R. WELLS | 1121-000 | 145.80 | | 688,034.45 |
| 02/10/04 | {4} | REBECCA FIGUEROA | LOAN PAYMENT - ACCT. 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-1HENRY GONZALEZ | 1121-000 | 141.81 | | 688,176.26 |
| 02/10/04 | {4} | MARY ANN DILLENBURG | LOAN PAYMENT - ACCT.  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-0 KARLA DIXON | 1121-000 | 257.48 | | 688,433.74 |
| 02/10/04 | {4} | VIVIAN CHANG | LOAN PAYMENT - ACCT.  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-0 ADAM FEST | 1121-000 | 16.13 | | 688,449.87 |
| 02/10/04 | {4} | BETHANY MACLEOD | LOAN PAYMENT - ACCT.  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-0 JASON MACLEOD | 1121-000 | 51.50 | | 688,501.37 |
| 02/10/04 | {4} | MICHAEL HAMMOND | LOAN PAYMENT - ACCT.  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-0 | 1121-000 | 62.75 | | 688,564.12 |
| 02/10/04 | {4} | RICHARD STEARNS, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT.  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-0 YOVANDA FOY | 1121-000 | 40.67 | | 688,604.79 |
| 02/10/04 | {4} | JAMES BONE, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT.  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-0 TADESSE NEGUSSE | 1121-000 | 123.25 | | 688,728.04 |
| 02/10/04 | {4} | CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT.  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 DERRICK BLACK, 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-1 RICHARD SHOWALTERS | 1121-000 | 547.01 | | 689,275.05 |
| 02/10/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT.  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-0 HAYWOOD MORGAN | 1121-000 | 300.00 | | 689,575.05 |
| 02/10/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT.  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-1 TOMMY KING | 1121-000 | 25.00 | | 689,600.05 |
| 02/10/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT.  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-1 ARTHUR CAESAR | 1121-000 | 116.45 | | 689,716.50 |
| 02/10/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT.  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-1 PEDRO ROBLES | 1121-000 | 1,740.00 | | 691,456.50 |
| 02/10/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT.  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 PEDRO ROBLES | 1121-000 | 1,740.00 | | 693,196.50 |
| 02/10/04 | {4} | SHERVYELLE PRUITT | RETURNED CHECK - UNPAID ACCT. 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-1 | 1121-000 | -143.17 | | 693,053.33 |
| 02/10/04 | {4} | COURTNEY HART | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -300.00 | | 692,753.33 |
| 02/11/04 | {4} | ARLEEN LINDSAY | LOAN PAYMENT - ACCT. 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 | 1121-000 | 200.00 | | 692,953.33 |
| 02/11/04 | {4} | RONALD & TINA SHULTZ | LOAN PAYMENT - ACCT.  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-0 R. | 1121-000 | 2,161.28 | | 695,114.61 |

Subtotals :     $7,599.42     $0.00

Exhibit 9

Page: 80

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | SHULTZ | | | | |
| 02/11/04 | {4} | RICKEY ACKLEY | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 62.73 | | 695,177.34 |
| 02/11/04 | {4} | FREDRICK LANDON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 140.00 | | 695,317.34 |
| 02/11/04 | {4} | WILSON KABUTHA | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 85.00 | | 695,402.34 |
| 02/11/04 | {4} | TINA MOORE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 2,100.00 | | 697,502.34 |
| 02/11/04 | {4} | ALI ALI | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 540.00 | | 698,042.34 |
| 02/11/04 | {4} | MAMDLU BADIANE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 47.00 | | 698,089.34 |
| 02/11/04 | {4} | DAMON WRIGHT | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 420.00 | | 698,509.34 |
| 02/11/04 | {4} | PAMELA & HASSAN GARDNER | LOAN PAYMENT - ACCT. 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-1 HASSAN GARDNER | 1121-000 | 245.28 | | 698,754.62 |
| 02/11/04 | {4} | JEFF OR DERETHA KARACSON | LOAN PAYMENT - ACCT. 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-1 J. KARACSON | 1121-000 | 219.28 | | 698,973.90 |
| 02/11/04 | {4} | JOSEPH WILLIAMS & GLORIA BROWN | LOAN PAYMENT - ACCT. 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-1 J. WILLIAMS | 1121-000 | 94.00 | | 699,067.90 |
| 02/11/04 | {4} | MARJORIE BEARD | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 500.00 | | 699,567.90 |
| 02/11/04 | {4} | RENEE MEEKS | LOAN PAYMENT - ACCT. 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-1 ERNEST MURRY | 1121-000 | 150.00 | | 699,717.90 |
| 02/11/04 | {4} | DAN MCCARTY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 133.07 | | 699,850.97 |
| 02/11/04 | {4} | JOEY LOPEZ | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 149.55 | | 700,000.52 |
| 02/11/04 | {4} | THERESA EVANS OR NORMA HOUSTON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 50.00 | | 700,050.52 |
| 02/11/04 | {4} | LOUIS ZIDLE | LOAN PAYMENT - ACCT. 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-0 ALISA MARX | 1121-000 | 49.58 | | 700,100.10 |
| 02/11/04 | {4} | OFFICE OF CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 PAUL TAYLOR | 1121-000 | 95.33 | | 700,195.43 |
| 02/11/04 | {4} | AMERIDEBT, INC. | LOAN PAYMENT - ACCT. 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-1 CHESTER SALTERS | 1121-000 | 161.00 | | 700,356.43 |
| 02/11/04 | {4} | USA TRUCK, INC. | LOAN PAYMENT - ACCT. 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-1 ALBERT GILLIAM | 1121-000 | 144.84 | | 700,501.27 |
| 02/11/04 | {4} | ROBERT HYMAN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 WILLIARD VANDALSEM | 1121-000 | 27.39 | | 700,528.66 |
| 02/11/04 | {4} | ROBERT BROWNING, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 STEVEN LESSAN | 1121-000 | 72.67 | | 700,601.33 |
| 02/11/04 | {4} | ROBERT BROWNING, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 ARTHUR BROWN | 1121-000 | 194.44 | | 700,795.77 |
| 02/11/04 | {4} | ROBERT BROWNING, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 J. ROBINSON | 1121-000 | 52.44 | | 700,848.21 |
| 02/11/04 | {4} | ROBERT BROWNING, CHPT 13 | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 15.40 | | 700,863.61 |

Subtotals : $5,749.00 $0.00

{} Asset reference(s)

Printed: 03/15/2017 09:16 AM   V.13.30

Exhibit 9

Page: 81

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | TRUSTEE | JOSEPH ROBINSON | | | | |
| 02/11/04 | {4} | ROBERT BROWNING, CHPT 13<br>TRUSTEE | LOAN PAYMENT - ACCT. 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-0<br>DAISY BAKER | 1121-000 | 241.74 | | 701,105.35 |
| 02/11/04 | {4} | ROBERT BROWNING, CHPT 13<br>TRUSTEE | LOAN PAYMENT - ACCT. 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-0<br>DAISY BAKER | 1121-000 | 98.75 | | 701,204.10 |
| 02/11/04 | {4} | GENESIS | LOAN PAYMENT - ACCT. 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-0<br>GEORGE HOWARD | 1121-000 | 76.85 | | 701,280.95 |
| 02/11/04 | {4} | ANNETT HOLDINGS, INC. | LOAN PAYMENT - ACCT. 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-1<br>RICHARD HAVENS | 1121-000 | 150.00 | | 701,430.95 |
| 02/11/04 | {4} | REGIONAL ADJUSTMENT<br>BUREAU | LOAN PAYMENT - ACCT. 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-1<br>BRAD JOHNSON, 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-1 CLAY<br>SHINN | 1121-000 | 337.50 | | 701,768.45 |
| 02/11/04 | {4} | REGIONAL ADJUSTMENT<br>BUREAU | LOAN PAYMENT - ACCT. 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-1<br>RICHARD BAILEY | 1121-000 | 75.00 | | 701,843.45 |
| 02/11/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-0<br>PHILIP BRENNAN | 1121-000 | 237.98 | | 702,081.43 |
| 02/11/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-0<br>CHIMENE PAGE | 1121-000 | 50.00 | | 702,131.43 |
| 02/11/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1<br>TODD RUSSELL | 1121-000 | 275.00 | | 702,406.43 |
| 02/11/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1<br>TODD RUSSELL | 1121-000 | 275.00 | | 702,681.43 |
| 02/11/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1<br>JIMMY BRANTLEY | 1121-000 | 200.00 | | 702,881.43 |
| 02/11/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1<br>PANSY MILLER | 1121-000 | 114.15 | | 702,995.58 |
| 02/11/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-0<br>PHILIP BRENNAN | 1121-000 | 1,000.00 | | 703,995.58 |
| 02/11/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1<br>DARYL MOSELY | 1121-000 | 119.39 | | 704,114.97 |
| 02/11/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1<br>PHILLIP MOORE | 1121-000 | 50.00 | | 704,164.97 |
| 02/11/04 | {4} | THE PALMETTO BANK | LOAN PAYMENT - ACCT. 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-0<br>JAMES BOOZER | 1121-000 | 1,447.96 | | 705,612.93 |
| 02/11/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-0<br>RICHARD NEWMAN | 1121-000 | 2,114.00 | | 707,726.93 |
| 02/11/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-0<br>KELLY MCPHAIL | 1121-000 | 45.00 | | 707,771.93 |
| 02/11/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 159.20 | | 707,931.13 |

Subtotals : $7,067.52 $0.00

{} Asset reference(s)

Printed: 03/15/2017 09:16 AM V.13.30

Exhibit 9

Page: 82

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 02-11620-KJC | **Trustee:** CHARLES A. STANZIALE (500381) |
| **Case Name:** STUDENT FINANCE CORP. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****89-65 - Money Market Account |
| **Taxpayer ID #:** **-***2967 | **Blanket Bond:** $203,206,895.00 (per case limit) |
| **Period Ending:** 03/15/17 | **Separate Bond:** $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | JASON WARD | | | | | |
| 02/11/04 | {4} | RANOSKI SIMPSON | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -331.00 | | 707,600.13 |
| 02/11/04 | {4} | SABRINA WALKER | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -662.00 | | 706,938.13 |
| 02/12/04 | {4} | PHILIP GEDDES, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 MICKEY PAGE, 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 PEGGY ALLEN | 1121-000 | 331.26 | | 707,269.39 |
| 02/12/04 | {4} | KATHRYN BRINGLE, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 MARLO GRAY | 1121-000 | 25.25 | | 707,294.64 |
| 02/12/04 | {4} | NANCY WHALEY, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 VERDELL JENNINGS-COLBERT | 1121-000 | 385.21 | | 707,679.85 |
| 02/12/04 | {4} | STAR TRANSPORT | LOAN PAYMENT - ACCT. 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 JERMAINE HALL | 1121-000 | 100.00 | | 707,779.85 |
| 02/12/04 | {4} | CR ENGLAND | LOAN PAYMENT - ACCT. 580270082 JUSLYN FRANCIS, 427112187 WILLIAM GIGER, 334588896 DERRICK MANGRAM, 592735614 REGINALD SECHE | 1121-000 | 520.00 | | 708,299.85 |
| 02/12/04 | {4} | CR ENGLAND | LOAN PAYMENT - ACCT. 537886913 KRZYSZTOF NOWAK | 1121-000 | 5.58 | | 708,305.43 |
| 02/12/04 | {4} | CR ENGLAND | LOAN PAYMENT - ACCT. 537886913 KRZYSZTOF NOWAK | 1121-000 | 5.58 | | 708,311.01 |
| 02/12/04 | {4} | CR ENGLAND | LOAN PAYMENT - ACCT. 537886913 KRZYSZTOF NOWAK | 1121-000 | 5.58 | | 708,316.59 |
| 02/12/04 | {4} | MASON CREDIT COUNSELING | LOAN PAYMENT - ACCT. 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 MARY & PATRICK CLAUSS | 1121-000 | 102.00 | | 708,418.59 |
| 02/12/04 | {4} | PHILIP GEDDES, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 417069180 MICKEY PAGE, 424138578 PEGGY ALLEN | 1121-000 | 374.76 | | 708,793.35 |
| 02/12/04 | {4} | JOHN MCALEER, TRUSTEE | LOAN PAYMENT - ACCT. 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 PATRICIA KIDD | 1121-000 | 21.33 | | 708,814.68 |
| 02/12/04 | {4} | STAR TRANSPORT | LOAN PAYMENT - ACCT. 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 JERMAINE HALL | 1121-000 | 100.00 | | 708,914.68 |
| 02/12/04 | {4} | WILLIAM HALL | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 81.19 | | 708,995.87 |
| 02/12/04 | {4} | PATSY & DAVID HODGE | LOAN PAYMENT - ACCT. 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 D. HODGE | 1121-000 | 126.67 | | 709,122.54 |
| 02/12/04 | {4} | CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 WILLIAM CALDWELL | 1121-000 | 165.74 | | 709,288.28 |
| 02/12/04 | {4} | TIMOTHY IVY, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 ROSALIE CRANE | 1121-000 | 49.69 | | 709,337.97 |
| 02/12/04 | {4} | THOMAS BILLINGSLEA, CHPT 13 | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 91.61 | | 709,429.58 |

Subtotals : $1,498.45 $0.00

Exhibit 9

Page: 83

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | TRUSTEE | JOHN BAKER | | | | |
| 02/12/04 | {4} | ADVANCED DEBT MANAGEMENT SOLUTIONS | LOAN PAYMENT - ACCT.  225-1504139 ANTHONY SANGLEY | 1121-000 | 110.00 | | 709,539.58 |
| 02/12/04 | {4} | ERIC GARMANY | LOAN PAYMENT - ACCT.  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-0 ALAN VAUGHN | 1121-000 | 1,100.00 | | 710,639.58 |
| 02/12/04 | {4} | REBECCA MCKENNY | LOAN PAYMENT - ACCT.  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-0 ROBERT MCKENNY | 1121-000 | 81.00 | | 710,720.58 |
| 02/12/04 | {4} | DEBORAH WHITESIDE | LOAN PAYMENT - ACCT.  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-0 FRED BROWN | 1121-000 | 936.00 | | 711,656.58 |
| 02/12/04 | {4} | RODNEY HUNT | LOAN PAYMENT - ACCT.  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-0 | 1121-000 | 1,200.00 | | 712,856.58 |
| 02/12/04 | {4} | CHARLES & TIFFANY VAUGHN | LOAN PAYMENT - ACCT.  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-1 WILLIAM VAUGHN | 1121-000 | 2,280.00 | | 715,136.58 |
| 02/12/04 | {4} | JOHN & HOLLY WHITTY | LOAN PAYMENT - ACCT.  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-1 | 1121-000 | 107.00 | | 715,243.58 |
| 02/12/04 | {4} | DIANA ANDERSON & RONALD MEEKS | LOAN PAYMENT - ACCT.  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-1 R. MEEKS | 1121-000 | 2,000.00 | | 717,243.58 |
| 02/12/04 | {4} | DIANA ANDERSON & RONALD MEEKS | LOAN PAYMENT - ACCT.  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-1 D. ANDERSON | 1121-000 | 2,000.00 | | 719,243.58 |
| 02/12/04 | {4} | BROCK & JAMIE DOGGETT | LOAN PAYMENT - ACCT.  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-1 B. DOGGETT | 1121-000 | 404.10 | | 719,647.68 |
| 02/12/04 | {4} | DALLAS MAPLES | LOAN PAYMENT - ACCT.  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-1 | 1121-000 | 139.06 | | 719,786.74 |
| 02/12/04 | {4} | GAC | LOAN PAYMENT - ACCT.  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-1 DANIEL WEAVER | 1121-000 | 2,800.00 | | 722,586.74 |
| 02/12/04 | {4} | SWIFT TRANSPORTATION | LOAN PAYMENT - ACCT.  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-1 FRANKIE HAMBLIN, 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-1 LEONARD LEWIS | 1121-000 | 300.00 | | 722,886.74 |
| 02/12/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT.  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-0 RAYMOND HAMMON | 1121-000 | 300.00 | | 723,186.74 |
| 02/12/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT.  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-0 RAYMOND HAMMON | 1121-000 | 500.00 | | 723,686.74 |
| 02/12/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT.  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-0 MARANTA GOSS | 1121-000 | 400.00 | | 724,086.74 |
| 02/12/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT.  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-0 JEFFREY GRATE | 1121-000 | 100.00 | | 724,186.74 |
| 02/12/04 | {4} | BRYANT CRAIG | CHECK RETURNED - UNPAID ACCT. 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 | 1121-000 | -158.85 | | 724,027.89 |
| 02/12/04 | {4} | DAVID & TINA CLOFELTER | CHECK RETURNED - UNPAID ACCT. 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-0 | 1121-000 | -200.00 | | 723,827.89 |
| 02/12/04 | {4} | RONALD & ADRIAN WHITE | CHECK RETURNED - UNPAID ACCT. | 1121-000 | -418.00 | | 723,409.89 |

Subtotals :  $13,980.31   $0.00

Exhibit 9

Page: 84

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC             **Trustee:** CHARLES A. STANZIALE (500381)
**Case Name:** STUDENT FINANCE CORP.       **Bank Name:** JPMORGAN CHASE BANK, N.A.
                                        **Account:** \*\*\*-\*\*\*\*\*89-65 - Money Market Account
**Taxpayer ID #:** \*\*-\*\*\*2967                **Blanket Bond:** $203,206,895.00  (per case limit)
**Period Ending:** 03/15/17                  **Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 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-0 | | | | |
| 02/13/04 | {4} | CHAD DORIS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 388.01 | | 723,797.90 |
| 02/13/04 | {4} | WILLIE ARRINGTON | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 69.00 | | 723,866.90 |
| 02/13/04 | {4} | SUSAN CAMPBELL | LOAN PAYMENT - ACCT. 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<br>DARRELL CAMPBELL | 1121-000 | 80.00 | | 723,946.90 |
| 02/13/04 | {4} | NANCY WALKER | LOAN PAYMENT - ACCT. 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-1<br>RICHARD GONZALES | 1121-000 | 176.00 | | 724,122.90 |
| 02/13/04 | {4} | ROBBIE & TONYA HANNERS | LOAN PAYMENT - ACCT. 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-1<br>ROBBY HANNERS | 1121-000 | 500.00 | | 724,622.90 |
| 02/13/04 | {4} | COLLEEN & JEREMY WHITMIRE | LOAN PAYMENT - ACCT. 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-1 J.<br>WHITMIRE | 1121-000 | 130.00 | | 724,752.90 |
| 02/13/04 | {4} | MARIA SOTO | LOAN PAYMENT - ACCT. 456-61-249301<br>ESTEBAN SOTO | 1121-000 | 133.73 | | 724,886.63 |
| 02/13/04 | {4} | ADRIAN WILSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 50.00 | | 724,936.63 |
| 02/13/04 | {4} | CHRIS OR MARY HILL | LOAN PAYMENT - ACCT. 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-1 C.<br>HILL | 1121-000 | 141.10 | | 725,077.73 |
| 02/13/04 | {4} | JOEY MCFARLAND | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 73.00 | | 725,150.73 |
| 02/13/04 | {4} | CHRISTOPHER ROBINSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 100.00 | | 725,250.73 |
| 02/13/04 | {4} | SANDRA & EDGAR JAQUEZ | LOAN PAYMENT - ACCT. 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-1 E.<br>JAQUEZ | 1121-000 | 102.66 | | 725,353.39 |
| 02/13/04 | {4} | H.C. VIGANSKY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 144.20 | | 725,497.59 |
| 02/13/04 | {4} | MICHAEL & CHRISTINA NORTH | LOAN PAYMENT - ACCT. 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-1<br>ANTHONY HUBBARD | 1121-000 | 240.00 | | 725,737.59 |
| 02/13/04 | {4} | DANIEL BLACKMON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 128.62 | | 725,866.21 |
| 02/13/04 | {4} | MARIE ST. LUC | LOAN PAYMENT - ACCT. 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-0<br>SAMUEL JEAN-BAPTISTE | 1121-000 | 44.42 | | 725,910.63 |
| 02/13/04 | {4} | NIKOLETTA ANIFANTIS | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 227.08 | | 726,137.71 |
| 02/13/04 | {4} | STEVENS TRANSPORT | LOAN PAYMENT - ACCT. 412258402 E.<br>WRIGHT, 4635136121 D. COMAN,<br>4552768851 G. HODGE, 2674773261 C.<br>REDDING, 2727018251 B. FINK | 1121-000 | 729.22 | | 726,866.93 |
| 02/13/04 | {4} | JOY GOODWIN, CHPT 13<br>TRUSTEE | LOAN PAYMENT - ACCT. 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-1<br>LEROY GUNNELLS | 1121-000 | 191.72 | | 727,058.65 |
| 02/13/04 | {4} | AMERICAN DEBT MANAGEMENT<br>SERVICES | LOAN PAYMENT - ACCT. 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-0<br>DEBBIE HARRELL | 1121-000 | 179.00 | | 727,237.65 |
| 02/13/04 | {4} | LINDA MATTINI | LOAN PAYMENT - ACCT. 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-1<br>LUDWIG FRANS | 1121-000 | 118.71 | | 727,356.36 |
| 02/13/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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 | 1121-000 | 79.56 | | 727,435.92 |

Subtotals :       $4,026.03       $0.00

Exhibit 9

Page: 85

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC  
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967  
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)  
**Bank Name:** JPMORGAN CHASE BANK, N.A.  
**Account:** ***-*****89-65 - Money Market Account  
**Blanket Bond:** $203,206,895.00  (per case limit)  
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | WILLIE JOHNSON | | | | |
| 02/13/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 ROBERT WRIGHT | 1121-000 | 125.97 | | 727,561.89 |
| 02/13/04 | {4} | BANK OF AMERICA | LOAN PAYMENT - ACCT. 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-1 JAMES FLAHERTY | 1121-000 | 3,500.00 | | 731,061.89 |
| 02/13/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 LOUIS SCAGLIA | 1121-000 | 3,456.00 | | 734,517.89 |
| 02/13/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 LELAND BISHOP | 1121-000 | 140.00 | | 734,657.89 |
| 02/17/04 | {4} | WILLIAMS CONYERS | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 115.00 | | 734,772.89 |
| 02/17/04 | {4} | CHARLIE & LINDA VARNADOE | LOAN PAYMENT - ACCT. 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-0 C. VARNADOE | 1121-000 | 2,478.99 | | 737,251.88 |
| 02/17/04 | {4} | SHAMIKA KELLEY | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 2,100.00 | | 739,351.88 |
| 02/17/04 | {4} | RONALD BROWN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 1,700.00 | | 741,051.88 |
| 02/17/04 | {4} | JOSE & SAMALI PICART | LOAN PAYMENT - ACCT. 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-0 J. PICART | 1121-000 | 100.00 | | 741,151.88 |
| 02/17/04 | {4} | HAZEL & DONALD PRIDGEON | LOAN PAYMENT - ACCT. 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-1 STEPHEN GRIFFIN | 1121-000 | 800.00 | | 741,951.88 |
| 02/17/04 | {4} | SHANNON BISHOP | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 100.00 | | 742,051.88 |
| 02/17/04 | {4} | F. ALVIN ARNOLD | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 197.87 | | 742,249.75 |
| 02/17/04 | {4} | JAMES & THERESA MCCALL | LOAN PAYMENT - ACCT. 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-1 J. MCCALL | 1121-000 | 86.58 | | 742,336.33 |
| 02/17/04 | {4} | ANTONIO FRANCALANCIA | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 115.00 | | 742,451.33 |
| 02/17/04 | {4} | STEVEN ATWOOD | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 136.43 | | 742,587.76 |
| 02/17/04 | {4} | ANGEL OR ERIC GABLE | LOAN PAYMENT - ACCT. 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-1 E. GABLE | 1121-000 | 140.00 | | 742,727.76 |
| 02/17/04 | {4} | MICKEY & MARY ANN PATTERSON | LOAN PAYMENT - ACCT. 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-0 CHELSEA PATTERSON | 1121-000 | 46.00 | | 742,773.76 |
| 02/17/04 | {4} | OFFICE OF CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 2543194970, 2531599120, 2552151440, 1766075940, 0895666951, 2552138141, 2572308330 | 1121-000 | 1,242.26 | | 744,016.02 |
| 02/17/04 | {4} | FFE TRANSPORTATION | LOAN PAYMENT - ACCT.122621245 REYNALDO CELEME, 3146257011 KEITH ROGERS | 1121-000 | 35.52 | | 744,051.54 |
| 02/17/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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 ELROY BYRD | 1121-000 | 100.00 | | 744,151.54 |
| 02/17/04 | {4} | STATE EMPLOYEES' CREDIT UNION | LOAN PAYMENT - ACCT. 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-0 PATRICIA PORTIS | 1121-000 | 73.10 | | 744,224.64 |

Subtotals : $16,788.72 $0.00

Exhibit 9

Page: 86

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 02/17/04 | {4} | ERIC JOHNSON | CHECK RETURNED - UNPAID ACCT. | 1121-000 | -130.00 | | 744,094.64 |
| 02/17/04 | {4} | DOMINICK ZACCHEO | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -125.00 | | 743,969.64 |
| 02/18/04 | {4} | ANDREW LOAR | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 100.00 | | 744,069.64 |
| 02/18/04 | {4} | MARY OR WALTER DREWERY | LOAN PAYMENT - ACCT. 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-0 DAVID DREWERY | 1121-000 | 100.00 | | 744,169.64 |
| 02/18/04 | {4} | GAIL QUINN | LOAN PAYMENT - ACCT. 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-0 JOHN QUINN | 1121-000 | 73.00 | | 744,242.64 |
| 02/18/04 | {4} | LARRY & SAMANTHA MOON | LOAN PAYMENT - ACCT. 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-0 LARRY MOON | 1121-000 | 175.00 | | 744,417.64 |
| 02/18/04 | {4} | KENNETH & KATHY CLELAND | LOAN PAYMENT - ACCT. 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-0 K. CLELAND | 1121-000 | 1,520.76 | | 745,938.40 |
| 02/18/04 | {4} | GINGER MCLELLAND | LOAN PAYMENT - ACCT. 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-0 AUSTIN WHITE | 1121-000 | 250.00 | | 746,188.40 |
| 02/18/04 | {4} | DWIGHT DOWELL | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 242.52 | | 746,430.92 |
| 02/18/04 | {4} | MAMDLU BADIANE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 47.00 | | 746,477.92 |
| 02/18/04 | {4} | MILAGROS BATISTA & IVAN PEREZ | LOAN PAYMENT - ACCT. 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-1 I. PEREZ | 1121-000 | 78.12 | | 746,556.04 |
| 02/18/04 | {4} | LOUISE PROCTOR | LOAN PAYMENT - ACCT. 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-1 RANDY PROCTOR | 1121-000 | 137.23 | | 746,693.27 |
| 02/18/04 | {4} | TABITHA RILEY | LOAN PAYMENT - ACCT. 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-1 PATRICK GARTH | 1121-000 | 87.81 | | 746,781.08 |
| 02/18/04 | {4} | CHARLES EKHATOR | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 132.23 | | 746,913.31 |
| 02/18/04 | {4} | CHARLES EKHATOR | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 28.92 | | 746,942.23 |
| 02/18/04 | {4} | JACQUELINE SMITH | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 47.19 | | 746,989.42 |
| 02/18/04 | {4} | LAUREL BARBORKA | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 140.00 | | 747,129.42 |
| 02/18/04 | {4} | DAVID & SHERYL ELLIOTT | LOAN PAYMENT - ACCT. 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-1 D. ELLIOTT | 1121-000 | 139.03 | | 747,268.45 |
| 02/18/04 | {4} | LARRY YARDLEY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 141.10 | | 747,409.55 |
| 02/18/04 | {4} | STEVE RAMIREZ | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 178.92 | | 747,588.47 |
| 02/18/04 | {4} | JOHN HOYT | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 133.07 | | 747,721.54 |
| 02/18/04 | {4} | BENITA BRICKHOUSE | LOAN PAYMENT - ACCT. 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-1 JAMES STRICKLAND | 1121-000 | 110.00 | | 747,831.54 |
| 02/18/04 | {4} | AUBREY LOUDERMILL | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 150.00 | | 747,981.54 |
| 02/18/04 | {4} | GERALD WILSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 1,388.70 | | 749,370.24 |
| 02/18/04 | {4} | JOSE QUINONES | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 750.00 | | 750,120.24 |
| 02/18/04 | {4} | MARGARET CHRISTIAN | LOAN PAYMENT - ACCT. 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-1 DAVID CHRISTIAN | 1121-000 | 132.04 | | 750,252.28 |

Subtotals : $6,027.64 $0.00

Exhibit 9

Page: 87

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 02-11620-KJC | |
| **Case Name:** | STUDENT FINANCE CORP. | |
| | | |
| **Taxpayer ID #:** | **-***2967 | |
| **Period Ending:** | 03/15/17 | |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****89-65 - Money Market Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/18/04 | {4} | CHRISTOPHER & KAREN PIERCE | LOAN PAYMENT - ACCT. 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-1 C. PIERCE | 1121-000 | 149.27 | | 750,401.55 |
| 02/18/04 | {4} | SHEDRIC PATTERSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 137.00 | | 750,538.55 |
| 02/18/04 | {4} | EMIT BRACEY | LOAN PAYMENT - ACCT.  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-1 | 1121-000 | 100.00 | | 750,638.55 |
| 02/18/04 | {4} | CHRISTOPHER & MICHELLE SPEEG | LOAN PAYMENT - ACCT. 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-0 C. SPEEG | 1121-000 | 90.00 | | 750,728.55 |
| 02/18/04 | {4} | OFFICE OF CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 252319041 L. DOZIER, 256357958 B. HAND, 252379777 N. BROWN, 252235974 D. STRINGER, 2546175611 S. ALLEN, 2541500331 K. BROWN | 1121-000 | 831.04 | | 751,559.59 |
| 02/18/04 | {4} | OFFICE OF CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 2581796950 D. PITTS, 2635317371 I. HOUSE, 2572706131 T. THOMAS | 1121-000 | 253.64 | | 751,813.23 |
| 02/18/04 | {4} | CONSUMER CREDIT COUNSELING | LOAN PAYMENT - ACCT. 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-1 JAMES WARE | 1121-000 | 369.00 | | 752,182.23 |
| 02/18/04 | {4} | CONSUMER CREDIT COUNSELING | LOAN PAYMENT - ACCT. 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-0 FRANCISCO DURAN | 1121-000 | 75.00 | | 752,257.23 |
| 02/18/04 | {4} | J. VINCENT CAMERON, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 O.B. CANO | 1121-000 | 117.80 | | 752,375.03 |
| 02/18/04 | {4} | CONSUMER CREDIT COUNSELING | LOAN PAYMENT - ACCT.  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-1 RODNEY PRICE | 1121-000 | 100.00 | | 752,475.03 |
| 02/18/04 | {4} | FFE TRANSPORTATION | LOAN PAYMENT - ACCT. 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-1 KEITH ROGERS | 1121-000 | 100.00 | | 752,575.03 |
| 02/18/04 | {4} | GEORGE EMERSON, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 RICKY BAXTER | 1121-000 | 290.00 | | 752,865.03 |
| 02/18/04 | {4} | ELIMIDEBT MANAGEMENT SYSTEMS | LOAN PAYMENT - ACCT. 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-1 CLEVE BOETTCHER | 1121-000 | 107.00 | | 752,972.03 |
| 02/18/04 | {4} | GARDEN STATE CONSUMER CREDIT COUNSELING | LOAN PAYMENT - ACCT. 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-0 CARLOS TORRES | 1121-000 | 100.00 | | 753,072.03 |
| 02/18/04 | {4} | REGIONAL ADJUSTMENT BUREAU | LOAN PAYMENT - ACCT. 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-1 CLAY SHINN | 1121-000 | 75.00 | | 753,147.03 |
| 02/18/04 | {4} | REGIONAL ADJUSTMENT BUREAU | LOAN PAYMENT - ACCT. 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-0 MICHAEL DOUBLET | 1121-000 | 140.00 | | 753,287.03 |
| 02/18/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 MICHAEL KOREY | 1121-000 | 50.00 | | 753,337.03 |
| 02/18/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 DERRICK MCNEIL | 1121-000 | 126.00 | | 753,463.03 |
| 02/18/04 | {4} | FIDELITY EXPRESS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 138.87 | | 753,601.90 |

| | Subtotals : | $3,349.62 | $0.00 | |
|---|---|---|---|---|

Exhibit 9

Page: 88

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 02-11620-KJC | | **Trustee:** | CHARLES A. STANZIALE (500381) | | |
| **Case Name:** | STUDENT FINANCE CORP. | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | | |
| | | | **Account:** | ***-*****89-65 - Money Market Account | | |
| **Taxpayer ID #:** | **-***2967 | | **Blanket Bond:** | $203,206,895.00  (per case limit) | | |
| **Period Ending:** | 03/15/17 | | **Separate Bond:** | $7,000,000.00 | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | GERALD JONES | | | | |
| 02/18/04 | {4} | JOHN SNYDER | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 2,029.75 | | 755,631.65 |
| 02/18/04 | {4} | ERIC GARMANY | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 200.00 | | 755,831.65 |
| | | | ALAN VAUGHN | | | | |
| 02/18/04 | {4} | TRAVIS LOVELL | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 950.00 | | 756,781.65 |
| 02/18/04 | {4} | JEFFREY WILSON | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 35.00 | | 756,816.65 |
| 02/18/04 | {4} | CHARLENE WALLACE | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 400.00 | | 757,216.65 |
| | | | TRUMAN WALLACE | | | | |
| 02/18/04 | {4} | ANGELA HARRIS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 2,100.00 | | 759,316.65 |
| | | | DESHAWN WEATHERS | | | | |
| 02/18/04 | {4} | ROBERT WININGS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 50.00 | | 759,366.65 |
| 02/18/04 | {4} | KENNETH TRIBBLE | LOAN PAYMENT - ACCT.  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-1 | 1121-000 | 2,170.75 | | 761,537.40 |
| 02/18/04 | {4} | DOMINICK ZACCHEO | LOAN PAYMENT - ACCT.  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-1 | 1121-000 | 125.00 | | 761,662.40 |
| 02/18/04 | {4} | GLENN WHITE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 140.00 | | 761,802.40 |
| 02/18/04 | {4} | ANTHONY & MELISSA JOHNS | LOAN PAYMENT - ACCT. 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-1 A. JOHNS | 1121-000 | 500.00 | | 762,302.40 |
| 02/18/04 | {4} | JOHN BOYKINS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 1,000.00 | | 763,302.40 |
| 02/18/04 | {4} | LAND AMERICA TITLE | LOAN PAYMENT - ACCT. 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 ADRIAN MARSHALL | 1121-000 | 7,928.00 | | 771,230.40 |
| 02/18/04 | {4} | C. DAVID COTTINGHAM,  CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 BETTY CROOKS, 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 STEPHEN PEOPLES | 1121-000 | 300.12 | | 771,530.52 |
| 02/18/04 | {4} | OFFICE OF CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 MARCO LITTLE | 1121-000 | 114.89 | | 771,645.41 |
| 02/18/04 | {4} | OFFICE OF CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 PRISCILLA BERRIAN, 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 CLARA MCDANIEL | 1121-000 | 278.04 | | 771,923.45 |
| 02/18/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT.  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-0 RANDY RANDALL | 1121-000 | 900.00 | | 772,823.45 |
| 02/18/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 PAUL YAKLES | 1121-000 | 100.00 | | 772,923.45 |
| 02/18/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 PAULA CANYON | 1121-000 | 100.00 | | 773,023.45 |
| 02/19/04 | {4} | DARREN MARTEMUS & CAROLYN GEORGE | LOAN PAYMENT - ACCT. 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-1 D. MARTEMUS | 1121-000 | 150.00 | | 773,173.45 |
| 02/19/04 | {4} | DAVID & TABITHA HEATH | LOAN PAYMENT - ACCT. 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-0 D. HEATH | 1121-000 | 245.00 | | 773,418.45 |
| 02/19/04 | {4} | STACY WALLEY & JESSIE | LOAN PAYMENT - ACCT. 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-0 S. | 1121-000 | 450.00 | | 773,868.45 |

| | | Subtotals : | $20,266.55 | $0.00 | |
|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 03/15/2017 09:16 AM     V.13.30

Exhibit 9

Page: 89

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | DENSON | WALLEY | | | | |
| 02/19/04 | {4} | PETRICE HOGAN | LOAN PAYMENT - ACCT. 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-1 RASHEEM WILKES | 1121-000 | 2,500.00 | | 776,368.45 |
| 02/19/04 | {4} | JUAN WASHINGTON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 100.00 | | 776,468.45 |
| 02/19/04 | {4} | WENDELL CLEMENT & DONNA KUGELMAN | LOAN PAYMENT - ACCT. 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-1 W. CLEMENT | 1121-000 | 89.46 | | 776,557.91 |
| 02/19/04 | {4} | CHENDA PEEH & SAMON SENG | LOAN PAYMENT - ACCT. 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-1 C. PEEH | 1121-000 | 1,256.00 | | 777,813.91 |
| 02/19/04 | {4} | E. FRANCES RIVERA | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 126.15 | | 777,940.06 |
| 02/19/04 | {4} | VIVIAN CHENG & ADAM FEST | LOAN PAYMENT - ACCT. 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- A. FEST | 1121-000 | 16.13 | | 777,956.19 |
| 02/19/04 | {4} | KATHLEEN MACEDO | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 108.00 | | 778,064.19 |
| 02/19/04 | {4} | STOCKTON WHITTEN | LOAN PAYMENT - ACCT. 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-0 LEISA WHITTEN | 1121-000 | 100.00 | | 778,164.19 |
| 02/19/04 | {4} | GERALD & JACQUELINE DUCHARME | LOAN PAYMENT - ACCT. 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-0 DEREK DERAGON | 1121-000 | 109.80 | | 778,273.99 |
| 02/19/04 | {4} | CURTIS REDING | LOAN PAYMENT - ACCT. 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-0 LERASYET WILLIAMS | 1121-000 | 7.50 | | 778,281.49 |
| 02/19/04 | {4} | LIBERTY FEDERAL CREDIT UNION | LOAN PAYMENT - ACCT. 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-0 DIMITRI BLACKWELL | 1121-000 | 1,276.44 | | 779,557.93 |
| 02/19/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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 JACQUELINE BROOKS | 1121-000 | 350.00 | | 779,907.93 |
| 02/19/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-0 DEXTER FRANKLIN | 1121-000 | 111.74 | | 780,019.67 |
| 02/19/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 DARYL MARTIN | 1121-000 | 416.00 | | 780,435.67 |
| 02/19/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 DARYL MARTIN | 1121-000 | 500.00 | | 780,935.67 |
| 02/19/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 DARYL MARTIN | 1121-000 | 500.00 | | 781,435.67 |
| 02/19/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 ADOLFO RODRIGUEZ | 1121-000 | 90.00 | | 781,525.67 |
| 02/19/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 CORTNEY HART | 1121-000 | 100.00 | | 781,625.67 |
| 02/19/04 | {4} | CREDIT UNION SERVICE CENTERS | LOAN PAYMENT - ACCT. 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-0 CHAD NIELSON | 1121-000 | 647.25 | | 782,272.92 |
| 02/19/04 | {4} | CREDIT UNION SERVICE CENTERS | LOAN PAYMENT - ACCT. 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-0 CHAD NIELSON | 1121-000 | 1,000.00 | | 783,272.92 |

Subtotals : $9,404.47 $0.00

Exhibit 9

Page: 90

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/19/04 | {4} | BANK ONE | LOAN PAYMENT - ACCT. 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-1 DARNELL BARTON | 1121-000 | 2,200.00 | | 785,472.92 |
| 02/19/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-0 TAYANDA INGRAM | 1121-000 | 300.00 | | 785,772.92 |
| 02/19/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 050-60=7611-0 KELLY MCPHAIL | 1121-000 | 45.00 | | 785,817.92 |
| 02/19/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-0 RICHARD STILL | 1121-000 | 100.00 | | 785,917.92 |
| 02/19/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 ALI ALI | 1121-000 | 600.00 | | 786,517.92 |
| 02/19/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-0 MIGUEL SOLIS | 1121-000 | 1,000.00 | | 787,517.92 |
| 02/19/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 JULIUS BUTLER | 1121-000 | 400.00 | | 787,917.92 |
| 02/19/04 | {4} | DAMON WRIGHT | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -420.00 | | 787,497.92 |
| 02/19/04 | {4} | SHERVYELLE PRUITT | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -143.17 | | 787,354.75 |
| 02/23/04 | {4} | JOSE & DELORES LARA | LOAN PAYMENT - ACCT. 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-0 J. LARA | 1121-000 | 2,000.00 | | 789,354.75 |
| 02/23/04 | {4} | MATTHEW BRENNAN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 200.00 | | 789,554.75 |
| 02/23/04 | {4} | CHRISTINE GEARLING | LOAN PAYMENT - ACCT. 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-1 MICHAEL GEARLING | 1121-000 | 207.66 | | 789,762.41 |
| 02/23/04 | {4} | CHRISTOPHER ROBINSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 60.00 | | 789,822.41 |
| 02/23/04 | {4} | SAMUEL WATKINS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 99.00 | | 789,921.41 |
| 02/23/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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 JEZEBEL FERNANDEZ | 1121-000 | 400.00 | | 790,321.41 |
| 02/23/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-0 TERRY MCILWAIN | 1121-000 | 57.00 | | 790,378.41 |
| 02/23/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 WILLIE LANKFORD | 1121-000 | 1,000.00 | | 791,378.41 |
| 02/23/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 WILLIE LANKFORD | 1121-000 | 690.00 | | 792,068.41 |
| 02/23/04 | {4} | LAVERN JOHNSON | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 2,100.00 | | 794,168.41 |
| 02/23/04 | {4} | CHRISTINA PARKER | LOAN PAYMENT - ACCT. 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-0 JOSEPH PARKER | 1121-000 | 850.00 | | 795,018.41 |
| 02/23/04 | {4} | WILLIAM BLAKE | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 2,000.00 | | 797,018.41 |
| 02/23/04 | {4} | MARY RAINEY | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 56.28 | | 797,074.69 |

Subtotals : $13,801.77 $0.00

Exhibit 9

Page: 91

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 02-11620-KJC | | **Trustee:** | CHARLES A. STANZIALE (500381) | | |
| **Case Name:** | STUDENT FINANCE CORP. | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | | |
| | | | **Account:** | ***-*****89-65 - Money Market Account | | |
| **Taxpayer ID #:** | **-***2967 | | **Blanket Bond:** | $203,206,895.00  (per case limit) | | |
| **Period Ending:** | 03/15/17 | | **Separate Bond:** | $7,000,000.00 | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | JOSEPH RAINEY | | | | |
| 02/23/04 | {4} | PATRICIA SEQUEIRA | LOAN PAYMENT - ACCT.  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-1<br>JOSE MARRERO | 1121-000 | 200.00 | | 797,274.69 |
| 02/23/04 | {4} | JOSEPH SCHOFIELD | LOAN PAYMENT - ACCT.  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-1 | 1121-000 | 73.10 | | 797,347.79 |
| 02/23/04 | {4} | CAROLYN GOLDEN | LOAN PAYMENT - ACCT.  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-1<br>RONALD GOLDEN | 1121-000 | 50.00 | | 797,397.79 |
| 02/23/04 | {4} | EMMA ASHBURN | LOAN PAYMENT - ACCT.  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-1<br>EDDIE ASHBURN | 1121-000 | 131.61 | | 797,529.40 |
| 02/23/04 | {4} | DENNIS & GRETA WALTON | LOAN PAYMENT - ACCT.  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-1 D.<br>WALTON | 1121-000 | 50.00 | | 797,579.40 |
| 02/23/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT.  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-0<br>JOSE DELGADO | 1121-000 | 192.07 | | 797,771.47 |
| 02/23/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT.  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-0<br>JOSE DELGADO | 1121-000 | 1,000.00 | | 798,771.47 |
| 02/23/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT.  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-1<br>WILLIAM LANDRY | 1121-000 | 100.83 | | 798,872.30 |
| 02/23/04 | {4} | CITIZENS NATIONAL BANK | LOAN PAYMENT - ACCT.  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-1<br>THOMAS BERMAN | 1121-000 | 128.07 | | 799,000.37 |
| 02/23/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT.  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-1 ALI<br>ALI | 1121-000 | 600.00 | | 799,600.37 |
| 02/23/04 | {4} | JOEY MCFARLAND | CHECK RETURNED - UNPAID ACCT.<br>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-1 | 1121-000 | -73.00 | | 799,527.37 |
| 02/24/04 | {4} | JOSEPH OR DORIS ELDRIDGE | LOAN PAYMENT - ACCT. 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-1<br>TROY ANDERSON | 1121-000 | 2,927.16 | | 802,454.53 |
| 02/24/04 | {4} | CHARLES PEOPLES | LOAN PAYMENT - ACCT. 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-1<br>ANTHONY BURNETT | 1121-000 | 3,254.41 | | 805,708.94 |
| 02/24/04 | {4} | HANNAH BOYD | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 237.40 | | 805,946.34 |
| 02/24/04 | {4} | JEFFREY WILSON | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 35.00 | | 805,981.34 |
| 02/24/04 | {4} | DEBORAH SMITH | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 25.00 | | 806,006.34 |
| 02/24/04 | {4} | KEITH GREER | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 300.00 | | 806,306.34 |
| 02/24/04 | {4} | REBECCA OR WILLIAM<br>CAVANAUGH | LOAN PAYMENT - ACCT. 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-1 W.<br>CAVANAUGH | 1121-000 | 280.00 | | 806,586.34 |
| 02/24/04 | {4} | SHERVYELLE PRUITT | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 143.17 | | 806,729.51 |
| 02/24/04 | {4} | ROBERT WININGS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 50.00 | | 806,779.51 |
| 02/24/04 | {4} | DOMINICK ZACCHEO | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 125.00 | | 806,904.51 |
| 02/24/04 | {4} | STEVE BINNS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 2,145.30 | | 809,049.81 |
| 02/24/04 | {4} | SALENIA & TOBY NALE | LOAN PAYMENT - ACCT. 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 T.<br>NALE | 1121-000 | 320.58 | | 809,370.39 |

Subtotals :     $12,295.70          $0.00

Exhibit 9

Page: 92

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/24/04 | {4} | ATM CORPORATION OF AMERICA | LOAN PAYMENT - ACCT. 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-1 ANTHONY GILLIAM | 1121-000 | 3,773.70 | | 813,144.09 |
| 02/24/04 | {4} | YVONNE & DAWN LAW | LOAN PAYMENT - ACCT. 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-0 SEAN MATHIS | 1121-000 | 115.00 | | 813,259.09 |
| 02/24/04 | {4} | FFE TRANSPORTATION SERVICES, INC. | LOAN PAYMENT - ACCT. 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 REYNALDO CELEME, 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-1 KEITH ROGERS | 1121-000 | 35.52 | | 813,294.61 |
| 02/24/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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 ENRIQUE REAL | 1121-000 | 150.00 | | 813,444.61 |
| 02/24/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 BRADLEY BULLOCK | 1121-000 | 111.00 | | 813,555.61 |
| 02/24/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 COURTNEY CLARK | 1121-000 | 230.00 | | 813,785.61 |
| 02/24/04 | {4} | DOMINICK ZACCHEO | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -125.00 | | 813,660.61 |
| 02/25/04 | {4} | WILLIAM COX | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 300.00 | | 813,960.61 |
| 02/25/04 | {4} | PAUL CARRILLO | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 100.00 | | 814,060.61 |
| 02/25/04 | {4} | RONNIE JOHNSON | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 267.50 | | 814,328.11 |
| 02/25/04 | {4} | REBECCA MCKENNY | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 50.00 | | 814,378.11 |
| 02/25/04 | {4} | KEVIN SUGGS | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 1,600.00 | | 815,978.11 |
| 02/25/04 | {4} | MAMDLU BADIANE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 47.00 | | 816,025.11 |
| 02/25/04 | {4} | MELISSA MILLER OR BUFUS CANNON | LOAN PAYMENT - ACCT. 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-2 B. CANNON | 1121-000 | 131.63 | | 816,156.74 |
| 02/25/04 | {4} | TAMMY OLIVER | LOAN PAYMENT - ACCT. 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-1 VICTOR PADILLA | 1121-000 | 2,743.81 | | 818,900.55 |
| 02/25/04 | {4} | DOUCET PAINT & BODY SHOP | LOAN PAYMENT - ACCT. 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-1 JERMAINE DUCET | 1121-000 | 115.75 | | 819,016.30 |
| 02/25/04 | {4} | MARCUS CRAWFORD | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 139.31 | | 819,155.61 |
| 02/25/04 | {4} | JOYCE NEWLIN | LOAN PAYMENT - ACCT. 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-1 NICHOLAS BENDER | 1121-000 | 100.00 | | 819,255.61 |
| 02/25/04 | {4} | JASON MATTINGLY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 300.00 | | 819,555.61 |
| 02/25/04 | {4} | EVELYN CONNORS | LOAN PAYMENT - ACCT. 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-1 THOMAS CONNORS | 1121-000 | 133.07 | | 819,688.68 |
| 02/25/04 | {4} | JOHN & HELEN SCHMUTZ | LOAN PAYMENT - ACCT. 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-1 J. SCHMUTZ | 1121-000 | 242.00 | | 819,930.68 |
| 02/25/04 | {4} | TAMMY & KENNETH ROSSER | LOAN PAYMENT - ACCT. 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-1 K. ROSSER | 1121-000 | 128.74 | | 820,059.42 |
| 02/25/04 | {4} | TORY & KATHRIN KING | LOAN PAYMENT - ACCT. 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-1 T. | 1121-000 | 125.00 | | 820,184.42 |

Subtotals : $10,814.03     $0.00

Exhibit 9

Page: 93

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 02-11620-KJC | | **Trustee:** | CHARLES A. STANZIALE (500381) | | |
| **Case Name:** | STUDENT FINANCE CORP. | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | | |
| | | | **Account:** | ***-*****89-65 - Money Market Account | | |
| **Taxpayer ID #:** | **-***2967 | | **Blanket Bond:** | $203,206,895.00 (per case limit) | | |
| **Period Ending:** | 03/15/17 | | **Separate Bond:** | $7,000,000.00 | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | KING | | | | | |
| 02/25/04 | {4} | SHIRLEY UNSWORTH | LOAN PAYMENT - ACCT.  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-1<br>HUBERT UNSWORTH | 1121-000 | 130.09 | | 820,314.51 |
| 02/25/04 | {4} | BRIAN OR DARLENE<br>DUCKWORTH | LOAN PAYMENT - ACCT.  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-1 B.<br>DUCKWORTH | 1121-000 | 132.93 | | 820,447.44 |
| 02/25/04 | {4} | JOHN MCALEER, TRUSTEE | LOAN PAYMENT - ACCT.  435-84-58401<br>RITA MCCLEERY | 1121-000 | 210.38 | | 820,657.82 |
| 02/25/04 | {4} | DRIVERS MANAGEMENT | LOAN PAYMENT - ACCT.  264636204,<br>595263361, 041663976, 2654790451,<br>2665399580, 2298814031, 4606545441,<br>3135824561, 0786661721, 0495674041,<br>254454831, 2997209851 | 1121-000 | 1,438.87 | | 822,096.69 |
| 02/25/04 | {4} | STEVENS TRANSPORT | LOAN PAYMENT - ACCT.  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-1<br>GREGORY SHAWN | 1121-000 | 134.38 | | 822,231.07 |
| 02/25/04 | {4} | REGIONAL ADJUSTMENT<br>BUREAU | LOAN PAYMENT - ACCT.  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-0<br>TRAVIS STEPHENS | 1121-000 | 65.00 | | 822,296.07 |
| 02/25/04 | {4} | REGIONAL ADJUSTMENT<br>BUREAU | LOAN PAYMENT - ACCT.  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-0<br>JUAQUIN CASTILLO | 1121-000 | 150.00 | | 822,446.07 |
| 02/25/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT.  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-0<br>STANLEY WATSON | 1121-000 | 279.20 | | 822,725.27 |
| 02/25/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT.  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-1<br>HERBERT NIEVES | 1121-000 | 60.00 | | 822,785.27 |
| 02/25/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT.  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-1<br>SEAN SMITH | 1121-000 | 600.00 | | 823,385.27 |
| 02/25/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT.  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-1<br>CHARLES BISHOP | 1121-000 | 930.00 | | 824,315.27 |
| 02/25/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT.  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-1<br>SHAD KING | 1121-000 | 127.00 | | 824,442.27 |
| 02/25/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT.  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<br>ANTHONY HUBBARD | 1121-000 | 60.00 | | 824,502.27 |
| 02/25/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT.  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-1<br>DUANE HALL | 1121-000 | 500.00 | | 825,002.27 |
| 02/25/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT.  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-0<br>GUSTAVO CRUZ | 1121-000 | 64.00 | | 825,066.27 |
| 02/25/04 | {4} | RETAILERS EXPRESS | LOAN PAYMENT - ACCT.  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-1<br>BRYAN SCOTT | 1121-000 | 200.00 | | 825,266.27 |
| 02/25/04 | {4} | STATE EMPLOYEES CREDIT<br>UNION | LOAN PAYMENT - ACCT.  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-1<br>ANDREW DUNN | 1121-000 | 100.00 | | 825,366.27 |
| 02/25/04 | | To Account #*******8967 | PAYROLL | 9999-000 | | 8,684.16 | 816,682.11 |
| | | | Subtotals : | | $5,181.85 | $8,684.16 | |

Exhibit 9

Page: 94

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC  
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967  
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)  
**Bank Name:** JPMORGAN CHASE BANK, N.A.  
**Account:** ***-*****89-65 - Money Market Account  
**Blanket Bond:** $203,206,895.00 (per case limit)  
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/26/04 | {4} | WILLIAM PITTS, TRUSTEE | LOAN PAYMENT - ACCT. 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<br>PHILLIS WILLINGHAM | 1121-000 | 108.00 | | 816,790.11 |
| 02/26/04 | {4} | GARY NORWOOD, CHPT 13<br>TRUSTEE | LOAN PAYMENT - ACCT. 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<br>JESUS CARRILLO | 1121-000 | 139.04 | | 816,929.15 |
| 02/26/04 | {4} | CARMBRIDGE CREDIT<br>COUNSELING CORP. | LOAN PAYMENT - ACCT. 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-1<br>LISA HUELL | 1121-000 | 132.00 | | 817,061.15 |
| 02/26/04 | {4} | WARREN TADLOCK, CHPT 13<br>TRUSTEE | LOAN PAYMENT - ACCT. 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<br>RONALD LEWIS | 1121-000 | 7.34 | | 817,068.49 |
| 02/26/04 | {4} | RICHARD HUTSON, CHPT 13<br>TRUSTEE | LOAN PAYMENT - ACCT. 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<br>JOHN CARPENTER | 1121-000 | 88.46 | | 817,156.95 |
| 02/26/04 | {4} | CONSUMER CREDIT<br>COUNSELING SERVICE | LOAN PAYMENT - ACCT. 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<br>KIMBERLY SPRAWLIN | 1121-000 | 157.07 | | 817,314.02 |
| 02/26/04 | {4} | JO-ANN GOLDMAN, CHPT 13<br>TRUSTEE | LOAN PAYMENT - ACCT. 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<br>NANCY HALE | 1121-000 | 11.38 | | 817,325.40 |
| 02/26/04 | {4} | ADRIAN BLOUNT | LOAN PAYMENT - ACCT. 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-0<br>CARLTON BLOUNT | 1121-000 | 258.00 | | 817,583.40 |
| 02/26/04 | {4} | DAVID WILSON & ASHLEY<br>PENDLEY | LOAN PAYMENT - ACCT. 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-1 D.<br>WILSON | 1121-000 | 2,341.00 | | 819,924.40 |
| 02/26/04 | {4} | STEVE OR CINDY MONTGOMERY | LOAN PAYMENT - ACCT. 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-1 S.<br>MONTGOMERY | 1121-000 | 150.00 | | 820,074.40 |
| 02/26/04 | {4} | CREDIT COUNSELORS OF N.<br>AMERICA | LOAN PAYMENT - ACCT. 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-0<br>RAFAEL OSTOS | 1121-000 | 45.00 | | 820,119.40 |
| 02/26/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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<br>JUSTIN BRYANT | 1121-000 | 300.00 | | 820,419.40 |
| 02/26/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1<br>JUSTIN BRYANT | 1121-000 | 300.00 | | 820,719.40 |
| 02/26/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1<br>JUSTIN BRYANT | 1121-000 | 300.00 | | 821,019.40 |
| 02/26/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1<br>JUSTIN BRYANT | 1121-000 | 300.00 | | 821,319.40 |
| 02/26/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1<br>JUSTIN BRYANT | 1121-000 | 300.00 | | 821,619.40 |
| 02/26/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1<br>ALFREDO MEJIA | 1121-000 | 1,000.00 | | 822,619.40 |
| 02/26/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1<br>ALFREDO MEJIA | 1121-000 | 926.00 | | 823,545.40 |
| 02/26/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-0<br>DAYNA DEAN | 1121-000 | 268.00 | | 823,813.40 |
| 02/26/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 600.00 | | 824,413.40 |

Subtotals : $7,731.29 $0.00

{} Asset reference(s)

Exhibit 9

Page: 95

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC  
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967  
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)  
**Bank Name:** JPMORGAN CHASE BANK, N.A.  
**Account:** ***-*****89-65 - Money Market Account  
**Blanket Bond:** $203,206,895.00 (per case limit)  
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | MARCUS WRIGHT | | | | | |
| 02/26/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-0 RONALD RICHARDSON | 1121-000 | 900.00 | | 825,313.40 |
| 02/26/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-0 KHANH LUU | 1121-000 | 1,033.00 | | 826,346.40 |
| 02/26/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-0 CHANDA EATON | 1121-000 | 600.00 | | 826,946.40 |
| 02/26/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 ANTHONY KNIGHT | 1121-000 | 790.00 | | 827,736.40 |
| 02/26/04 | | To Account #*******8966 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 7,000.00 | 820,736.40 |
| 02/27/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 114.17 | | 820,850.57 |
| 02/27/04 | {4} | TRAVIS LOVELL | CHECK RETURNED - UNPAID ACCT. 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-0 | 1121-000 | -950.00 | | 819,900.57 |
| 02/27/04 | {4} | AUBREY LOUDERMILL | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -150.00 | | 819,750.57 |
| 03/01/04 | {4} | FRANCIS EDRWIN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 1,000.00 | | 820,750.57 |
| 03/01/04 | {4} | NONE PRINTED ON CHECK | LOAN PAYMENT - ACCT. 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-0 REUBEN ARTIS | 1121-000 | 120.17 | | 820,870.74 |
| 03/01/04 | {4} | CHARLES & CARLA FULTZ | LOAN PAYMENT - ACCT. 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-0 CHARLES FULTZ | 1121-000 | 141.26 | | 821,012.00 |
| 03/01/04 | {4} | JULIUS YOUNG | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 81.58 | | 821,093.58 |
| 03/01/04 | {4} | APRIL & TIMOTHY SCHWEIGEL | LOAN PAYMENT - ACCT. 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-0 T. SCHWEIGEL | 1121-000 | 72.65 | | 821,166.23 |
| 03/01/04 | {4} | KENNETH WOMACK | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 166.98 | | 821,333.21 |
| 03/01/04 | {4} | DANIEL BERRY & LISA TURNER | LOAN PAYMENT - ACCT. 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-1 D. BERRY | 1121-000 | 76.11 | | 821,409.32 |
| 03/01/04 | {4} | REBECCA BOND | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 100.00 | | 821,509.32 |
| 03/01/04 | {4} | JOHNNY & RUTH BURGESS | LOAN PAYMENT - ACCT. 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-1 J. BURGESS | 1121-000 | 113.43 | | 821,622.75 |
| 03/01/04 | {4} | ARLEAN CARLYLE | LOAN PAYMENT - ACCT. 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-1 GEORGE CARLYLE | 1121-000 | 99.85 | | 821,722.60 |
| 03/01/04 | {4} | CLARENCE & ANITA LONG | LOAN PAYMENT - ACCT. 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-1 C. LONG | 1121-000 | 354.63 | | 822,077.23 |
| 03/01/04 | {4} | CRAIG & AMANDA COOPER | LOAN PAYMENT - ACCT. 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-1 C. COOPER | 1121-000 | 125.50 | | 822,202.73 |
| 03/01/04 | {4} | CARL WISDOM | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 2,000.00 | | 824,202.73 |
| 03/01/04 | {4} | CAROL & BILL PLANCHON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 154.90 | | 824,357.63 |

Exhibit 9

Page: 96

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | DAVID BREWER | | | | |
| 03/01/04 | {4} | RONALD BURLEY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 200.00 | | 824,557.63 |
| 03/01/04 | {4} | JOHN MCALEER, TRUSTEE | LOAN PAYMENT - ACCT. 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-0 HENRY STOKES, 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-1 RICKEY SMITH | 1121-000 | 160.73 | | 824,718.36 |
| 03/01/04 | {4} | DEBT FREE | LOAN PAYMENT - ACCT. 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-1 CHARLES KELLY | 1121-000 | 120.00 | | 824,838.36 |
| 03/01/04 | {4} | ROBERT BROWNING, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 STEVE LESSAN | 1121-000 | 242.14 | | 825,080.50 |
| 03/01/04 | {4} | ROBERT BROWNING, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 JOSEPH ROBINSON | 1121-000 | 52.45 | | 825,132.95 |
| 03/01/04 | {4} | ROBERT BROWNING, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 JASPER SHEARIN | 1121-000 | 218.68 | | 825,351.63 |
| 03/01/04 | {4} | HARRIS GROSS, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 HAL HALL | 1121-000 | 180.91 | | 825,532.54 |
| 03/01/04 | {4} | GARDEN STATE CONSUMER CREDIT COUNSELING | LOAN PAYMENT - ACCT. 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-0 CARLOS TORRES | 1121-000 | 35.00 | | 825,567.54 |
| 03/01/04 | {4} | SWIFT TRANSPORTATION | LOAN PAYMENT - ACCT. 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-1 LEONARD LEWIS, 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-1 FRANKIE HAMBLIN | 1121-000 | 300.00 | | 825,867.54 |
| 03/01/04 | {4} | CURTIS REDING, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 BEVERLY MOSES, 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 TOMMY WILLIAMS, 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-1 DWAIN FULLER, 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-1 CHRISOPHER MALOY, 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-1 CAREY JACKSO | 1121-000 | 863.82 | | 826,731.36 |
| 03/01/04 | {4} | CURTIS REDING, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 420986432 P. PERRY, 422702135 G. CARTHON, 217682721 F. MOHAMED, 424805421 J. BROOKS, 424042178 V. COLLIER, 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-1 M. BLAIR | 1121-000 | 1,314.42 | | 828,045.78 |
| 03/01/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 BOBBY JONES | 1121-000 | 40.00 | | 828,085.78 |
| 03/01/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-0 YVONNE EDWARDS | 1121-000 | 160.00 | | 828,245.78 |
| 03/01/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 105-760181809 YVONNE EDWARDS | 1121-000 | 40.00 | | 828,285.78 |
| 03/01/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 DEON SAIH | 1121-000 | 200.00 | | 828,485.78 |
| 03/01/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 100.00 | | 828,585.78 |

Subtotals : $4,228.15   $0.00

Exhibit 9

Page: 97

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | DEON SAIH | | | | |
| 03/01/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT.  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-1<br>TAMMY WHITLEY | 1121-000 | 95.00 | | 828,680.78 |
| 03/01/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT.  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-1<br>MICHAEL KOREY | 1121-000 | 50.00 | | 828,730.78 |
| 03/01/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT.  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-1<br>REGINALD HOWARD | 1121-000 | 140.10 | | 828,870.88 |
| 03/01/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT.  613015888-0<br>RENATO PENSOTES | 1121-000 | 1,524.00 | | 830,394.88 |
| 03/01/04 | {4} | SENORA ROBERTSON | LOAN PAYMENT - ACCT.  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-0<br>RICKY ROBERTSON | 1121-000 | 2,400.00 | | 832,794.88 |
| 03/01/04 | {4} | PALEMON ROBERTO CRUZ | LOAN PAYMENT - ACCT.  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-0 | 1121-000 | 100.00 | | 832,894.88 |
| 03/01/04 | {4} | CORDELIA WALKER & MARION<br>RAFAEL | LOAN PAYMENT - ACCT.  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-1<br>MARION RAFAEL | 1121-000 | 115.75 | | 833,010.63 |
| 03/01/04 | {4} | MALCOLM JONES | LOAN PAYMENT - ACCT.  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-1 | 1121-000 | 150.00 | | 833,160.63 |
| 03/01/04 | {4} | ANTONIO FRANCALANCIA | LOAN PAYMENT - ACCT.  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-1 | 1121-000 | 115.00 | | 833,275.63 |
| 03/01/04 | {4} | STEVEN ATWOOD | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 136.43 | | 833,412.06 |
| 03/01/04 | {4} | BROCK & JAMIE DOGGETT | LOAN PAYMENT - ACCT.  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-1 B.<br>DOGGETT | 1121-000 | 119.82 | | 833,531.88 |
| 03/01/04 | {4} | CATHY HANSON | LOAN PAYMENT - ACCT.  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-1<br>STEVEN HANSON | 1121-000 | 126.53 | | 833,658.41 |
| 03/01/04 | {4} | LOUIS BABCOCK | LOAN PAYMENT - ACCT.  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-1 | 1121-000 | 96.76 | | 833,755.17 |
| 03/01/04 | {4} | ARCELIA MORENO & MATTHEW<br>MARTIN | LOAN PAYMENT - ACCT.  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-0 M.<br>MARTIN | 1121-000 | 85.00 | | 833,840.17 |
| 03/01/04 | {4} | TASHA SIMMONS | LOAN PAYMENT - ACCT. 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-2<br>CELIA SIMMONS | 1121-000 | 145.48 | | 833,985.65 |
| 03/01/04 | {4} | MAEGAN DEVLIN | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 55.00 | | 834,040.65 |
| 03/01/04 | {4} | ANITA TROXLER, CHPT 13<br>TRUSTEE | LOAN PAYMENT - ACCT. 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-0<br>KENNETH HENDERSON | 1121-000 | 88.20 | | 834,128.85 |
| 03/01/04 | {4} | MAMIE DAVIS, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1<br>ROBERT JOHNSON | 1121-000 | 39.46 | | 834,168.31 |
| 03/01/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1<br>ELIAS ENRIQUEZ | 1121-000 | 119.47 | | 834,287.78 |
| 03/01/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1<br>ALEXANDER GONZALEZ | 1121-000 | 122.66 | | 834,410.44 |
| 03/01/04 | {4} | TRAVELERS EXPRESS -<br>WALMART | LOAN PAYMENT - ACCT. 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-0<br>CHRIS CARR | 1121-000 | 981.00 | | 835,391.44 |
| 03/01/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT.  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-1 | 1121-000 | 428.00 | | 835,819.44 |

Subtotals :  $7,233.66  $0.00

Exhibit 9

Page: 98

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | IDANES ST. JEAN | | | | |
| 03/01/04 | {4} | TRAVELERS EXPRESS - CROWN | LOAN PAYMENT - ACCT. 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-1<br>FREDDIE BROWN | 1121-000 | 160.00 | | 835,979.44 |
| 03/01/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1<br>BERT SULTON | 1121-000 | 141.62 | | 836,121.06 |
| 03/01/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1<br>JESUS DIAZ | 1121-000 | 100.00 | | 836,221.06 |
| 03/01/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1<br>JESUS DIAZ | 1121-000 | 10.00 | | 836,231.06 |
| 03/01/04 | {4} | STEVE BINNS | CHECK RETURNED - UNPAID ACCT.<br>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-1 | 1121-000 | -2,145.30 | | 834,085.76 |
| 03/01/04 | {4} | DENNIS & GRETA WALTON | CHECK RETURNED - UNPAID ACCT.<br>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-1 | 1121-000 | -50.00 | | 834,035.76 |
| 03/02/04 | {4} | JACQUELINE & LEONARD<br>MOORE | LOAN PAYMENT - ACCT. 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-1 L.<br>MOORE | 1121-000 | 400.00 | | 834,435.76 |
| 03/02/04 | {4} | TAMIKA & LARRY JORDAN | LOAN PAYMENT - ACCT. 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-1 L.<br>JORDAN | 1121-000 | 256.61 | | 834,692.37 |
| 03/02/04 | {4} | ANDY BOWERMAN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 60.00 | | 834,752.37 |
| 03/02/04 | {4} | FREDRICK LANDON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 140.00 | | 834,892.37 |
| 03/02/04 | {4} | CARL BRYANT | LOAN PAYMENT - ACCT. 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 | 1121-000 | 95.15 | | 834,987.52 |
| 03/02/04 | {4} | KATHY & JOHN BROWN | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 218.00 | | 835,205.52 |
| 03/02/04 | {4} | DENNIS WILLIAMS | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 125.46 | | 835,330.98 |
| 03/02/04 | {4} | RALPH & HALLIE EVANS | LOAN PAYMENT - ACCT. 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-0 R.<br>EVANS | 1121-000 | 150.00 | | 835,480.98 |
| 03/02/04 | {4} | RONALD & ADRIAN WHITE | LOAN PAYMENT - ACCT. 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-0 R.<br>WHITE | 1121-000 | 836.00 | | 836,316.98 |
| 03/02/04 | {4} | JANE & PENNY STALEY | LOAN PAYMENT - ACCT. 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-0<br>DEAN STALEY | 1121-000 | 2,000.00 | | 838,316.98 |
| 03/02/04 | {4} | ROBERT ROBLES | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 188.38 | | 838,505.36 |
| 03/02/04 | {4} | JEFFREY WILSON | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 35.00 | | 838,540.36 |
| 03/02/04 | {4} | CHERYL & KIRK WILLIAMS | LOAN PAYMENT - ACCT. 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-0 K.<br>WILLIAMS | 1121-000 | 100.00 | | 838,640.36 |
| 03/02/04 | {4} | CHARLENE WALLACE | LOAN PAYMENT - ACCT. 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-0<br>TRUMAN WALLACE | 1121-000 | 404.00 | | 839,044.36 |
| 03/02/04 | {4} | OMAR COTA & CLARA QUINONEZ | LOAN PAYMENT - ACCT. 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-0 O.<br>COTA | 1121-000 | 251.72 | | 839,296.08 |
| 03/02/04 | {4} | NICODEMUS SIMMONS | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 250.00 | | 839,546.08 |
| 03/02/04 | {4} | JONATHAN MCEACHIN | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 402.75 | | 839,948.83 |

Subtotals : $4,129.39   $0.00

{} Asset reference(s)

Exhibit 9

Page: 99

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC

**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** \*\*-\*\*\*2967

**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)

**Bank Name:** JPMORGAN CHASE BANK, N.A.

**Account:** \*\*\*-\*\*\*\*\*89-65 - Money Market Account

**Blanket Bond:** $203,206,895.00  (per case limit)

**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/02/04 | {4} | JIMMY DONALDSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 481.00 | | 840,429.83 |
| 03/02/04 | {4} | BRYANT CRAIG | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 350.00 | | 840,779.83 |
| 03/02/04 | {4} | VICKIE GODFREY | LOAN PAYMENT - ACCT. 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-1<br>TONNIE ROBINSON | 1121-000 | 122.25 | | 840,902.08 |
| 03/02/04 | {4} | ROBERT WININGS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 50.00 | | 840,952.08 |
| 03/02/04 | {4} | VICTOR ARMSTRONG | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 117.22 | | 841,069.30 |
| 03/02/04 | {4} | CHRISTOPHER TAYLOR | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 132.75 | | 841,202.05 |
| 03/02/04 | {4} | DOMINICK ZACCHEO | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 125.00 | | 841,327.05 |
| 03/02/04 | {4} | MARIA SOTO | LOAN PAYMENT - ACCT. 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-1<br>ESTEBAN SOTO | 1121-000 | 133.73 | | 841,460.78 |
| 03/02/04 | {4} | JOEY LOPEZ | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 149.55 | | 841,610.33 |
| 03/02/04 | {4} | CRAIG SMITH | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 200.00 | | 841,810.33 |
| 03/02/04 | {4} | JOAQUIM & LISE DAFONSECA | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 107.13 | | 841,917.46 |
| 03/02/04 | {4} | ERIKA GAMEZ & JAVIER<br>CARRANZA | LOAN PAYMENT - ACCT. 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-1 J.<br>CARRANZA | 1121-000 | 1,500.00 | | 843,417.46 |
| 03/02/04 | {4} | JACQUELINE SMITH | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 47.19 | | 843,464.65 |
| 03/02/04 | {4} | CHARLES LEON | LOAN PAYMENT - ACCT. 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-0<br>LISA LEON | 1121-000 | 182.80 | | 843,647.45 |
| 03/02/04 | {4} | FFE TRANSPORTATION<br>SERVICES | LOAN PAYMENT - ACCT. 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<br>REYNALDO CELEME, 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-1 KEITH<br>ROGERS | 1121-000 | 35.52 | | 843,682.97 |
| 03/02/04 | {4} | SHAMROCK TITLE | LOAN PAYMENT - ACCT. 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-1<br>ANDRE MITCHELL | 1121-000 | 2,675.00 | | 846,357.97 |
| 03/02/04 | {4} | CONSUMER CREDIT<br>COUNSELING | LOAN PAYMENT - ACCT. 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-1<br>JAMES WARE | 1121-000 | 359.84 | | 846,717.81 |
| 03/02/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-0<br>GUSTAVO CRUZ | 1121-000 | 64.05 | | 846,781.86 |
| 03/02/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-0<br>JEFFREY GRATE | 1121-000 | 340.00 | | 847,121.86 |
| 03/02/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1<br>JOSE CARTAGENA | 1121-000 | 114.96 | | 847,236.82 |
| 03/02/04 | {4} | TRAVELERS EXPRESS -<br>WALMART | LOAN PAYMENT - ACCT. 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-1<br>JAMES HARVEST | 1121-000 | 1,000.00 | | 848,236.82 |
| 03/02/04 | {4} | MADISON HARLEM CURRENCY<br>EXCHANGE | LOAN PAYMENT - ACCT. 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-1<br>ERIC FENNESSEE | 1121-000 | 169.00 | | 848,405.82 |
| 03/02/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1<br>CHARLES KELLY | 1121-000 | 1,600.00 | | 850,005.82 |
| 03/02/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 1,000.00 | | 851,005.82 |

Subtotals :     $11,056.99     $0.00

Exhibit 9

Page: 100

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 02-11620-KJC | **Trustee:** CHARLES A. STANZIALE (500381) |
| **Case Name:** STUDENT FINANCE CORP. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****89-65 - Money Market Account |
| **Taxpayer ID #:** **-***2967 | **Blanket Bond:** $203,206,895.00  (per case limit) |
| **Period Ending:** 03/15/17 | **Separate Bond:** $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | STEVEN KAPELKE | | | | | |
| 03/02/04 | {4} | PATRICIA SEQUEIRA | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -200.00 | | 850,805.82 |
| 03/03/04 | {4} | KIMBERLEE COLLINS | LOAN PAYMENT - ACCT. 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-1 ERIC WILLIAMS | 1121-000 | 137.03 | | 850,942.85 |
| 03/03/04 | {4} | WILLIAM & GENEVA HOLLAND | LOAN PAYMENT - ACCT. 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-1 W. HOLLAND | 1121-000 | 200.00 | | 851,142.85 |
| 03/03/04 | {4} | LUTHER ROBERSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 111.08 | | 851,253.93 |
| 03/03/04 | {4} | DORIS & MELVIN LOCKABY | LOAN PAYMENT - ACCT. 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-1 D. LOCKABY | 1121-000 | 139.72 | | 851,393.65 |
| 03/03/04 | {4} | TRUCK MAINTENANCE | LOAN PAYMENT - ACCT. 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-1 EDWARD BAILEY | 1121-000 | 300.00 | | 851,693.65 |
| 03/03/04 | {4} | CARL BRYANT | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 345.00 | | 852,038.65 |
| 03/03/04 | {4} | AASHWINI LAL | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 65.58 | | 852,104.23 |
| 03/03/04 | {4} | DEBORAH & GERALD DAVIS | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 200.00 | | 852,304.23 |
| 03/03/04 | {4} | JOHN SHEPARD | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 67.24 | | 852,371.47 |
| 03/03/04 | {4} | DAVID & TINA CLOFELTER | LOAN PAYMENT - ACCT. 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-0 D. CLOFELTER | 1121-000 | 200.00 | | 852,571.47 |
| 03/03/04 | {4} | BILLY RAY LOTT | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 411.06 | | 852,982.53 |
| 03/03/04 | {4} | ETHELYN MCNEAL | LOAN PAYMENT - ACCT. 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-0 DOUGLAS MCNEAL | 1121-000 | 2,000.00 | | 854,982.53 |
| 03/03/04 | {4} | MARY OR WALTER DREWERY | LOAN PAYMENT - ACCT. 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-0 DAVID DREWERY | 1121-000 | 100.00 | | 855,082.53 |
| 03/03/04 | {4} | ANNETTE & JASON HERMIDA | LOAN PAYMENT - ACCT. 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-0 J. HERMIDA | 1121-000 | 78.00 | | 855,160.53 |
| 03/03/04 | {4} | GREGORY & NAYDA AGOSTO | LOAN PAYMENT - ACCT. 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-0 G. AGOSTO | 1121-000 | 63.50 | | 855,224.03 |
| 03/03/04 | {4} | WALTER JAMES | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 300.00 | | 855,524.03 |
| 03/03/04 | {4} | DENNIS COX | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 441.75 | | 855,965.78 |
| 03/03/04 | {4} | GERALDINE FRIES | LOAN PAYMENT - ACCT. 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-1 ROBERT FRIES | 1121-000 | 200.00 | | 856,165.78 |
| 03/03/04 | {4} | LINAS ANTANAITIS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 428.57 | | 856,594.35 |
| 03/03/04 | {4} | SORA & CHRISTOPHER DENNIS | LOAN PAYMENT - ACCT. 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-1 GABRIEL GARDNER | 1121-000 | 275.00 | | 856,869.35 |
| 03/03/04 | {4} | JAMES JOHNSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 96.21 | | 856,965.56 |
| 03/03/04 | {4} | K.H. ROBERTS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 150.00 | | 857,115.56 |
| 03/03/04 | {4} | MICHAEL & DINANYELI MURPHY | LOAN PAYMENT - ACCT. 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-1 M. MURPHY | 1121-000 | 1,000.00 | | 858,115.56 |

Subtotals :          $7,109.74          $0.00

Exhibit 9

Page: 101

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/03/04 | {4} | MARY & ALLEN EITNER | LOAN PAYMENT - ACCT. 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-1 A. EITNER | 1121-000 | 187.10 | | 858,302.66 |
| 03/03/04 | {4} | ROBBIE & TONYA HANNERS | LOAN PAYMENT - ACCT. 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-1 R. HANNERS | 1121-000 | 159.49 | | 858,462.15 |
| 03/03/04 | {4} | KERRY OR LANI MILLER | LOAN PAYMENT - ACCT. 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-1 K. MILLER | 1121-000 | 114.15 | | 858,576.30 |
| 03/03/04 | {4} | DALTON KELLY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 110.00 | | 858,686.30 |
| 03/03/04 | {4} | DAVID & REINA LOPEZ | LOAN PAYMENT - ACCT. 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-1 D. LOPEZ | 1121-000 | 126.04 | | 858,812.34 |
| 03/03/04 | {4} | RADIUS HINES | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 1,235.00 | | 860,047.34 |
| 03/03/04 | {4} | ROBERT GLAST | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 110.00 | | 860,157.34 |
| 03/03/04 | {4} | JOSE & PATRICIA ENCARACION | LOAN PAYMENT - ACCT. 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-1 J. ENCARACION | 1121-000 | 209.71 | | 860,367.05 |
| 03/03/04 | {4} | CRAIG & AMANDA COOPER | LOAN PAYMENT - ACCT. 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-1 C. COOPER | 1121-000 | 103.83 | | 860,470.88 |
| 03/03/04 | {4} | CAROLYN SMITH | LOAN PAYMENT - ACCT. 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-1 GREGORY ANDREWS | 1121-000 | 128.74 | | 860,599.62 |
| 03/03/04 | {4} | JAMES & THERESA MCCALL | LOAN PAYMENT - ACCT. 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-1 J. MCCALL | 1121-000 | 86.58 | | 860,686.20 |
| 03/03/04 | {4} | WAYNE & ANNE STAMPER | LOAN PAYMENT - ACCT. 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-1 W. STAMPER | 1121-000 | 100.00 | | 860,786.20 |
| 03/03/04 | {4} | EDGAR & SANDRA JAQUEZ | LOAN PAYMENT - ACCT. 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-1 E. JAQUEZ | 1121-000 | 102.66 | | 860,888.86 |
| 03/03/04 | {4} | RICHARD HAURL | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 200.00 | | 861,088.86 |
| 03/03/04 | {4} | WAYNE BOGART | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 119.46 | | 861,208.32 |
| 03/03/04 | {4} | LASHONDA HUDGINS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 40.00 | | 861,248.32 |
| 03/03/04 | {4} | DESTRY ROCHESTER | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 108.23 | | 861,356.55 |
| 03/03/04 | {4} | KARRIM TISDALE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 420.00 | | 861,776.55 |
| 03/03/04 | {4} | RANOSKI SIMPSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 331.00 | | 862,107.55 |
| 03/03/04 | {4} | STEVEN AGUILAR | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 25.00 | | 862,132.55 |
| 03/03/04 | {4} | LANNY & TINA MCGRIFF | LOAN PAYMENT - ACCT. 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-0 T. MCGRIFF | 1121-000 | 100.00 | | 862,232.55 |
| 03/03/04 | {4} | A. VINCENT & CLAIRE MICUCCI | LOAN PAYMENT - ACCT. 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-0 V. MICUCCI | 1121-000 | 122.59 | | 862,355.14 |
| 03/03/04 | {4} | KENNETH NOSUL | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 352.00 | | 862,707.14 |
| 03/03/04 | {4} | MEAGHAN NIKOLA | LOAN PAYMENT - ACCT. 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-0 MICHAEL TESTAVERDE | 1121-000 | 158.52 | | 862,865.66 |
| 03/03/04 | {4} | BRANDON WILLIAMS | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 160.00 | | 863,025.66 |

Subtotals : $4,910.10 $0.00

Exhibit 9

Page: 102

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/03/04 | {4} | REGIONAL ADJUSTMENT BUREAU | LOAN PAYMENT - ACCT. 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-1 BRANDON WILLIAMS | 1121-000 | 75.00 | | 863,100.66 |
| 03/03/04 | {4} | SEAN POTTORFF | LOAN PAYMENT - ACCT. 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-1 AMY WOODS | 1121-000 | 160.00 | | 863,260.66 |
| 03/03/04 | {4} | DEBT FREE | LOAN PAYMENT - ACCT. 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-1 WILFORD BATTLE | 1121-000 | 230.00 | | 863,490.66 |
| 03/03/04 | {4} | PUTNAM COUNTY TEACHERS CREDIT UNION | LOAN PAYMENT - ACCT. 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-1 TROY MCCOY | 1121-000 | 130.00 | | 863,620.66 |
| 03/03/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 JUAN CASTANEDA | 1121-000 | 95.41 | | 863,716.07 |
| 03/03/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-0 FRANK HIRTEN | 1121-000 | 100.00 | | 863,816.07 |
| 03/03/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-0 STANLEY WATSON | 1121-000 | 279.20 | | 864,095.27 |
| 03/03/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-0 FRANCIS GYEBI | 1121-000 | 865.15 | | 864,960.42 |
| 03/03/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-0 DARREL WOOTEN | 1121-000 | 50.00 | | 865,010.42 |
| 03/03/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 MICHAEL GLOVER | 1121-000 | 300.00 | | 865,310.42 |
| 03/03/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 MICHAEL GLOVER | 1121-000 | 27.50 | | 865,337.92 |
| 03/03/04 | {4} | TRAVELERS EXPRESS - CVS | LOAN PAYMENT - ACCT. 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-1 DEWAYNE DAVENPORT | 1121-000 | 107.80 | | 865,445.72 |
| 03/03/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 OLIVER CLAYTON | 1121-000 | 280.00 | | 865,725.72 |
| 03/03/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 MICHAEL LOPEZ | 1121-000 | 106.00 | | 865,831.72 |
| 03/03/04 | {4} | MICHAEL & NANCY FRITCH | LOAN PAYMENT - ACCT. 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-1 M. FRITCH | 1121-000 | 100.00 | | 865,931.72 |
| 03/03/04 | {4} | CAMBRIDGE CREDIT COUNSELING CORP. | LOAN PAYMENT - ACCT. 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-1 LISA HUELL | 1121-000 | 132.00 | | 866,063.72 |
| 03/03/04 | {4} | ADVANCED MANAGEMENT SYSTEMS | LOAN PAYMENT - ACCT. 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 ANTHONY SANGLEY | 1121-000 | 110.00 | | 866,173.72 |
| 03/03/04 | {4} | TRAWICK STUBBS, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 JEANETTE WADE | 1121-000 | 208.90 | | 866,382.62 |
| 03/03/04 | {4} | REGIONAL ADJUSTMENT BUREAU | LOAN PAYMENT - ACCT. 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 ANDREW JOHNSON | 1121-000 | 70.00 | | 866,452.62 |
| 03/03/04 | {4} | CR ENGLAND | LOAN PAYMENT - ACCT. 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 | 1121-000 | 130.00 | | 866,582.62 |

Subtotals : $3,556.96 $0.00

Exhibit 9

Page: 103

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ALBERTO ZAMORA | | | | |
| 03/03/04 | {4} | STEVENS TRANSPORT | LOAN PAYMENT - ACCT. 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<br>LYSON GILLETT | 1121-000 | 100.00 | | 866,682.62 |
| 03/03/04 | {4} | ANITA TROXLER, CHPT 13<br>TRUSTEE | LOAN PAYMENT - ACCT. 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<br>JAMES POPE | 1121-000 | 116.23 | | 866,798.85 |
| 03/03/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-0<br>ANGELA BONILLA | 1121-000 | 329.83 | | 867,128.68 |
| 03/03/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1<br>CHARLES CHEVALIER | 1121-000 | 300.00 | | 867,428.68 |
| 03/03/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-0<br>WALTER MCLAUGHLIN | 1121-000 | 1,300.00 | | 868,728.68 |
| 03/03/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-0<br>RICHARD STILL | 1121-000 | 309.80 | | 869,038.48 |
| 03/03/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1<br>JOSE GARCIA | 1121-000 | 200.00 | | 869,238.48 |
| 03/03/04 | {4} | CHARLES PEOPLES | CHECK RETURNED - UNPAID ACCT. | 1121-000 | -3,254.41 | | 865,984.07 |
| 03/04/04 | {4} | MARK DAWKINS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 400.00 | | 866,384.07 |
| 03/04/04 | {4} | LOUISE ALEXANDER | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 2,462.38 | | 868,846.45 |
| 03/04/04 | {4} | GERALD WILSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 1,512.00 | | 870,358.45 |
| 03/04/04 | {4} | CARMEN & RIVERA LOPEZ | LOAN PAYMENT - ACCT. 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-1<br>MARTIN DELGADO | 1121-000 | 1,100.00 | | 871,458.45 |
| 03/04/04 | {4} | ALLEN KLEIN TRUCKING | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 700.00 | | 872,158.45 |
| 03/04/04 | {4} | DIANNA GAGE | LOAN PAYMENT - ACCT. 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-0<br>COURTNEY SEYMORE | 1121-000 | 79.82 | | 872,238.27 |
| 03/04/04 | {4} | PHYLLIS BRACHER, CHPT 13<br>TRUSTEE | LOAN PAYMENT - ACCT. 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-0<br>JOSE CADENA | 1121-000 | 453.09 | | 872,691.36 |
| 03/04/04 | {4} | ACADEMY COLLECTION<br>SERVICE | LOAN PAYMENT - ACCT. 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-0<br>SUSAN GONZALES | 1121-000 | 7.98 | | 872,699.34 |
| 03/04/04 | {4} | WOLPOFF & ABRAMSON | LOAN PAYMENT - ACCT. 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-1<br>RYAN COOPER | 1121-000 | 75.00 | | 872,774.34 |
| 03/04/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1<br>SAMUEL THOMAS | 1121-000 | 500.00 | | 873,274.34 |
| 03/04/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1<br>JIMMIE HOUSTON | 1121-000 | 308.16 | | 873,582.50 |
| 03/04/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1<br>CHARLES ENNIS | 1121-000 | 274.16 | | 873,856.66 |
| 03/04/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-0<br>HUBERT DAVIS | 1121-000 | 516.00 | | 874,372.66 |

Subtotals : $7,790.04 $0.00

{} Asset reference(s)     Printed: 03/15/2017 09:16 AM   V.13.30

Exhibit 9

Page: 104

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** \*\*-\*\*\*2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** \*\*\*-\*\*\*\*\*89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/04/04 | {4} | AMSCOT CORP. | LOAN PAYMENT - ACCT. 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-0 PAULA MARSHALL | 1121-000 | 65.00 | | 874,437.66 |
| 03/04/04 | {4} | FIRST FINANCIAL BANK | LOAN PAYMENT - ACCT. 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-1 THOMAS GIVINGS | 1121-000 | 527.80 | | 874,965.46 |
| 03/04/04 | {4} | KEITH T. GREER | CHECK RETURNED - UNPAID ACCT. 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-0 | 1121-000 | -300.00 | | 874,665.46 |
| 03/04/04 | {4} | MAMDLU BADIANE | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -47.00 | | 874,618.46 |
| 03/05/04 | {4} | JUAN PABLO RUIZ | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 102.66 | | 874,721.12 |
| 03/05/04 | {4} | DANIEL HUTT | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 38.54 | | 874,759.66 |
| 03/05/04 | {4} | JOY SHAMBLION | LOAN PAYMENT - ACCT. 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-0 ROBERT CARROLL | 1121-000 | 100.00 | | 874,859.66 |
| 03/05/04 | {4} | KARINA SALCIDO | LOAN PAYMENT - ACCT. 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-0 MARYA EBRAHIMI | 1121-000 | 320.00 | | 875,179.66 |
| 03/05/04 | {4} | TOMMY & PATRICIA DABNEY | LOAN PAYMENT - ACCT. 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-0 T. DABNEY | 1121-000 | 108.52 | | 875,288.18 |
| 03/05/04 | {4} | MARY & WALTER DREWERY | LOAN PAYMENT - ACCT. 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-0 DAVID DREWERY | 1121-000 | 100.00 | | 875,388.18 |
| 03/05/04 | {4} | RICHARD & ERIKA WHITEHAIR | LOAN PAYMENT - ACCT. 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-0 R. WHITEHAIR | 1121-000 | 77.13 | | 875,465.31 |
| 03/05/04 | {4} | JOSE & SAMALI PICART | LOAN PAYMENT - ACCT. 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-0 J. PICART | 1121-000 | 50.00 | | 875,515.31 |
| 03/05/04 | {4} | CHARLES & JODY LOVELL | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 100.00 | | 875,615.31 |
| 03/05/04 | {4} | REKITA WHIPPLE & ORLANDO DESHZIER | LOAN PAYMENT - ACCT. 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-0 O. DESHAZIER | 1121-000 | 100.00 | | 875,715.31 |
| 03/05/04 | {4} | CARMEN JAMES | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 90.00 | | 875,805.31 |
| 03/05/04 | {4} | DERRICK LAWRENCE | LOAN PAYMENT - ACCT. 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-1 D. LAWRENCE | 1121-000 | 360.00 | | 876,165.31 |
| 03/05/04 | {4} | JAWHAR & AUDREY COLEMAN | LOAN PAYMENT - ACCT. 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-1 J. COLEMAN | 1121-000 | 75.95 | | 876,241.26 |
| 03/05/04 | {4} | BENNY & REBECCA ANTHONY | LOAN PAYMENT - ACCT. 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-1 B. ANTHONY | 1121-000 | 131.61 | | 876,372.87 |
| 03/05/04 | {4} | SHANNON BISHOP | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 109.86 | | 876,482.73 |
| 03/05/04 | {4} | BRETT BIAS OR MELISSA SEXTON | LOAN PAYMENT - ACCT. 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-1 B. BIAS | 1121-000 | 129.73 | | 876,612.46 |
| 03/05/04 | {4} | MICHAEL & MICHELLE OGLE | LOAN PAYMENT - ACCT. 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-1 MICHAEL OGLE | 1121-000 | 145.70 | | 876,758.16 |
| 03/05/04 | {4} | JOSEPH WILDER & CHRISTINE | LOAN PAYMENT - ACCT. 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-1 J. | 1121-000 | 100.00 | | 876,858.16 |

Subtotals : $2,485.50 $0.00

Exhibit 9

Page: 105

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | PALMER | WILDER | | | | |
| 03/05/04 | {4} | QUENTAL AUSTIN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 140.00 | | 876,998.16 |
| 03/05/04 | {4} | BENJAMIN JOHNSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 103.97 | | 877,102.13 |
| 03/05/04 | {4} | SHUTTERCO LOC | LOAN PAYMENT - ACCT. 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-1<br>DANIEL CRAWFORD | 1121-000 | 2,200.00 | | 879,302.13 |
| 03/05/04 | {4} | CHARLES MINNER | LOAN PAYMENT - ACCT.  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-1 | 1121-000 | 130.00 | | 879,432.13 |
| 03/05/04 | {4} | PATRICK GARTH | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 110.00 | | 879,542.13 |
| 03/05/04 | {4} | WILLIAM MAY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 142.66 | | 879,684.79 |
| 03/05/04 | {4} | WANDA & JAMIE NEVELS | LOAN PAYMENT - ACCT. 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-1 J.<br>NEVELS | 1121-000 | 160.00 | | 879,844.79 |
| 03/05/04 | {4} | EMMA JACKSON | LOAN PAYMENT - ACCT. 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-1<br>CLARENCE JACKSON | 1121-000 | 128.74 | | 879,973.53 |
| 03/05/04 | {4} | LAUREL BARBORKA | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 140.00 | | 880,113.53 |
| 03/05/04 | {4} | REBECCA FIGUEROA | LOAN PAYMENT - ACCT. 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-1<br>HENRY GONZALEZ | 1121-000 | 141.81 | | 880,255.34 |
| 03/05/04 | {4} | JOHN STREETER | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 103.83 | | 880,359.17 |
| 03/05/04 | {4} | PAUL DAVIDSON, CHPT 13<br>TRUSTEE | LOAN PAYMENT - ACCT. 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-1<br>RICKEY WHITE | 1121-000 | 234.59 | | 880,593.76 |
| 03/05/04 | {4} | PHYLLIS BRACHER, CHPT 13<br>TRUSTEE | LOAN PAYMENT - ACCT. 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-1<br>ALFONSO PONCE | 1121-000 | 60.48 | | 880,654.24 |
| 03/05/04 | {4} | ROBERT WILSON, CHPT 13<br>TRUSTEE | LOAN PAYMENT - ACCT. 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-1<br>MIKE PARSLEY | 1121-000 | 31.51 | | 880,685.75 |
| 03/05/04 | {4} | JOYCE BABIN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0<br>WILLIAM AYERS | 1121-000 | 50.00 | | 880,735.75 |
| 03/05/04 | {4} | PHYLLIS BRACHER, CHPT 13<br>TRUSTEE | LOAN PAYMENT - ACCT. 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-1<br>BUDDY BERRY | 1121-000 | 41.88 | | 880,777.63 |
| 03/05/04 | {4} | WALTER O'CHESKEY, CHPT 13<br>TRUSTEE | LOAN PAYMENT - ACCT. 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-0<br>TIMOTHY CHANDLER | 1121-000 | 116.86 | | 880,894.49 |
| 03/05/04 | {4} | C. KENNETH STILL, CHPT 13<br>TRUSTEE | LOAN PAYMENT - ACCT. 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<br>DANNIS FERGUSON, 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 JAMES<br>SMITH, 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-1 DEBRA<br>WENTWORTH, 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-1 JACKIE<br>CUNNINGHAM | 1121-000 | 620.83 | | 881,515.32 |
| 03/05/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-0<br>WILL WHITE | 1121-000 | 500.00 | | 882,015.32 |
| 03/05/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-0<br>WILL WHITE | 1121-000 | 1,000.00 | | 883,015.32 |
| 03/05/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 131.00 | | 883,146.32 |

Subtotals : $6,288.16 $0.00

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | WILLIE OSBORNE | | | | |
| 03/05/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1<br>JOHN TORRES | 1121-000 | 90.39 | | 883,236.71 |
| 03/05/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT.  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-1<br>WILLIE JOHNSON | 1121-000 | 79.56 | | 883,316.27 |
| 03/05/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1<br>SAMUEL DAVIES | 1121-000 | 140.00 | | 883,456.27 |
| 03/05/04 | | To Account #*******8966 | TRANSFER FROM MONEY MARKET TO<br>CHECKING | 9999-000 | | 70,000.00 | 813,456.27 |
| 03/05/04 | {4} | SHERVYELLE PRUITT | CHECK RETURNED - UNPAID ACCT.<br>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-1 | 1121-000 | -143.17 | | 813,313.10 |
| 03/08/04 | {4} | VELMA & WILLIE EDWARDS | LOAN PAYMENT - ACCT. 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-0 W.<br>EDWARDS | 1121-000 | 243.00 | | 813,556.10 |
| 03/08/04 | {4} | MATTHEW BRENNAN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 100.00 | | 813,656.10 |
| 03/08/04 | {4} | LEROY ANDERSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 126.13 | | 813,782.23 |
| 03/08/04 | {4} | EDGAR JAQUEZ | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 102.66 | | 813,884.89 |
| 03/08/04 | {4} | JOHN BOYKINS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 1,200.00 | | 815,084.89 |
| 03/08/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1<br>DALLAS MAPLES | 1121-000 | 139.06 | | 815,223.95 |
| 03/08/04 | {4} | GREATER EL PASO'S CREDIT<br>UNION | LOAN PAYMENT - ACCT. 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-1<br>EDGAR GRIEGO | 1121-000 | 1,800.00 | | 817,023.95 |
| 03/08/04 | {4} | JANE & PENNY STALEY | CHECK RETURNED - UNPAID ACCT.<br>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-0 | 1121-000 | -2,000.00 | | 815,023.95 |
| 03/08/04 | {4} | RALPH & HALLIE EVANS | CHECK RETURNED - UNPAID ACCT.<br>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-0 | 1121-000 | -150.00 | | 814,873.95 |
| 03/08/04 | {4} | DOMINICK ZACCHEO | CHECK RETURNED - UNPAID ACCT.<br>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-1 | 1121-000 | -125.00 | | 814,748.95 |
| 03/09/04 | {4} | RICKY BLUETT | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 94.68 | | 814,843.63 |
| 03/09/04 | {4} | NAQUILLA JOHNSON | LOAN PAYMENT - ACCT. 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-1<br>CHRIS MOMAN | 1121-000 | 325.00 | | 815,168.63 |
| 03/09/04 | {4} | EDWARD & CARMENITHA BERRY | LOAN PAYMENT - ACCT. 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-0 E.<br>BERRY | 1121-000 | 10.00 | | 815,178.63 |
| 03/09/04 | {4} | JUAN OR JOSEPHINE ACUNA | LOAN PAYMENT - ACCT. 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-0<br>DAVID REED | 1121-000 | 30.00 | | 815,208.63 |
| 03/09/04 | {4} | JEFFREY WILSON | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 35.00 | | 815,243.63 |
| 03/09/04 | {4} | IDA HAWKINS | LOAN PAYMENT - ACCT. 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<br>MILES HAWKINS | 1121-000 | 320.00 | | 815,563.63 |
| 03/09/04 | {4} | EMMETT & ANITA BOLEN | LOAN PAYMENT - ACCT. 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-0 E. | 1121-000 | 100.00 | | 815,663.63 |

Subtotals :  $2,517.31  $70,000.00

{} Asset reference(s)

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC  
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967  
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)  
**Bank Name:** JPMORGAN CHASE BANK, N.A.  
**Account:** ***-*****89-65 - Money Market Account  
**Blanket Bond:** $203,206,895.00  (per case limit)  
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | BOLEN | | | | |
| 03/09/04 | {4} | DEBORAH SMITH | LOAN PAYMENT - ACCT. 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 | 1121-000 | 25.00 | | 815,688.63 |
| 03/09/04 | {4} | CHARLES & JODY LOVELL | LOAN PAYMENT - ACCT. 452-3307238-0 C. LOVELL | 1121-000 | 60.00 | | 815,748.63 |
| 03/09/04 | {4} | MAMDLU BADIANE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 47.00 | | 815,795.63 |
| 03/09/04 | {4} | MICHAEL SMART | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 120.30 | | 815,915.93 |
| 03/09/04 | {4} | SHERVEYELLE PRUITT | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 143.17 | | 816,059.10 |
| 03/09/04 | {4} | JOSEPH SCHOFIELD | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 73.10 | | 816,132.20 |
| 03/09/04 | {4} | PATTI WAY & RENE DOMINGUEZ | LOAN PAYMENT - ACCT. 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-1 R. DOMIINGUEZ | 1121-000 | 87.00 | | 816,219.20 |
| 03/09/04 | {4} | ROBERT WININGS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 50.00 | | 816,269.20 |
| 03/09/04 | {4} | DENNIS & CORIE TARKET | LOAN PAYMENT - ACCT. 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-1 D. TARKET | 1121-000 | 131.61 | | 816,400.81 |
| 03/09/04 | {4} | MARTHA JOHNSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 179.67 | | 816,580.48 |
| 03/09/04 | {4} | KEITH & YO BOK ARNOLD | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 139.65 | | 816,720.13 |
| 03/09/04 | {4} | DOMINICK ZACCHEO | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 125.00 | | 816,845.13 |
| 03/09/04 | {4} | DAMON WRIGHT | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 840.00 | | 817,685.13 |
| 03/09/04 | {4} | CRAIG & KELLY THOMPSON | LOAN PAYMENT - ACCT. 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-1 C. THOMPSON | 1121-000 | 106.46 | | 817,791.59 |
| 03/09/04 | {4} | ANDRES DANIA | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 67.66 | | 817,859.25 |
| 03/09/04 | {4} | BILLY & ANGIE SHELTON | LOAN PAYMENT - ACCT. 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-1 B. SHELTON | 1121-000 | 137.03 | | 817,996.28 |
| 03/09/04 | {4} | MARIANA SUAREZ | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 69.86 | | 818,066.14 |
| 03/09/04 | {4} | TZLIL LITVAC | LOAN PAYMENT - ACCT. 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-2 | 1121-000 | 50.00 | | 818,116.14 |
| 03/09/04 | {4} | PHILIP GEDDES, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 RICHARD CURTIS | 1121-000 | 114.33 | | 818,230.47 |
| 03/09/04 | {4} | ANNETT HOLDINGS, INC. | LOAN PAYMENT - ACCT. 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-1 RICHARD HAVENS | 1121-000 | 150.00 | | 818,380.47 |
| 03/09/04 | {4} | TIMOTHY IVY, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 WAYNE BARFIELD | 1121-000 | 11.57 | | 818,392.04 |
| 03/09/04 | {4} | BEVERLY BURDEN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 MARION SLONE | 1121-000 | 111.78 | | 818,503.82 |
| 03/09/04 | {4} | ADAM GOODMAN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 C. JACKSON, 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-1 C. ARMSTRONG, 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-1 C. CLYDE | 1121-000 | 1,394.97 | | 819,898.79 |
| 03/09/04 | {4} | FFE TRANSPORTATION SERVICES | LOAN PAYMENT - ACCT. 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 R. CELEME, 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-1 K. ROGERS | 1121-000 | 35.52 | | 819,934.31 |
| 03/09/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 J. | 1121-000 | 120.00 | | 820,054.31 |

Subtotals :  $4,390.68   $0.00

Exhibit 9

Page: 108

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 02-11620-KJC | **Trustee:** CHARLES A. STANZIALE (500381) |
| **Case Name:** STUDENT FINANCE CORP. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****89-65 - Money Market Account |
| **Taxpayer ID #:** **-***2967 | **Blanket Bond:** $203,206,895.00  (per case limit) |
| **Period Ending:** 03/15/17 | **Separate Bond:** $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | LACKEY | | | | |
| 03/09/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 DOMINICK BECTON | 1121-000 | 148.00 | | 820,202.31 |
| 03/09/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 LINWOOD EXUM | 1121-000 | 100.00 | | 820,302.31 |
| 03/09/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 JOHNNY TURMAN | 1121-000 | 25.00 | | 820,327.31 |
| 03/09/04 | {4} | LAFAYETTE BANK & TRUST | LOAN PAYMENT - ACCT. 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-0 STEVE COCHRAN | 1121-000 | 100.00 | | 820,427.31 |
| 03/09/04 | {4} | SENORA ROBERTSON | CHECK RETURNED - UNPAID ACCT. 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-0 | 1121-000 | -2,400.00 | | 818,027.31 |
| 03/10/04 | {4} | CLAUDIA BROOKS | LOAN PAYMENT - ACCT. 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-1 CARL BROOKS | 1121-000 | 50.00 | | 818,077.31 |
| 03/10/04 | {4} | MICHAEL & SHELLY MASTRILE | LOAN PAYMENT - ACCT. 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-0 MICHAEL MASTRILE | 1121-000 | 71.00 | | 818,148.31 |
| 03/10/04 | {4} | GERALDINE FRIES | LOAN PAYMENT - ACCT. 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-1 ROBERT FRIES | 1121-000 | 1,000.00 | | 819,148.31 |
| 03/10/04 | {4} | CONZALO GONZALEZ | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 1,916.00 | | 821,064.31 |
| 03/10/04 | {4} | MAMDLU BADIANE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 47.00 | | 821,111.31 |
| 03/10/04 | {4} | THERESA EVANS OR NORMA HOUSTON | LOAN PAYMENT - ACCT. 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-1 UNREKY EVANS | 1121-000 | 50.00 | | 821,161.31 |
| 03/10/04 | {4} | MATTHEW BRENNAN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 100.00 | | 821,261.31 |
| 03/10/04 | {4} | DAVID & NATALIE AUSTIN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 142.06 | | 821,403.37 |
| 03/10/04 | {4} | LINDA & DONALD DOE | LOAN PAYMENT - ACCT. 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-1 MALKOLM DOE | 1121-000 | 50.00 | | 821,453.37 |
| 03/10/04 | {4} | JERRY & ARLENE WALKER | LOAN PAYMENT - ACCT. 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-1 J. WALKER | 1121-000 | 149.64 | | 821,603.01 |
| 03/10/04 | {4} | LAWRENCE RAY WARREN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 106.40 | | 821,709.41 |
| 03/10/04 | {4} | BRUCE ROGERS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 150.00 | | 821,859.41 |
| 03/10/04 | {4} | F. ALVIN ARNOLD | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 200.00 | | 822,059.41 |
| 03/10/04 | {4} | GLENN WHITE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 140.00 | | 822,199.41 |
| 03/10/04 | {4} | FREDERICK BUTLER | LOAN PAYMENT - ACCT. 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-1 MICHAEL CUELLAR | 1121-000 | 2,000.00 | | 824,199.41 |
| 03/10/04 | {4} | RICHARD & MARGARET WELLS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 145.80 | | 824,345.21 |
| 03/10/04 | {4} | DAN MCCARTY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 133.07 | | 824,478.28 |
| 03/10/04 | {4} | JOHN & MARY BRITTAIN | LOAN PAYMENT - ACCT. 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-0 JULIE BRITTAIN | 1121-000 | 60.00 | | 824,538.28 |
| 03/10/04 | {4} | STOCKTON WHITTEN | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 100.00 | | 824,638.28 |

| | | | Subtotals : | | $4,583.97 | $0.00 | |

Exhibit 9

Page: 109

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC  
**Case Name:** STUDENT FINANCE CORP.  

**Taxpayer ID #:** \*\*-\*\*\*2967  
**Period Ending:** 03/15/17  

**Trustee:** CHARLES A. STANZIALE (500381)  
**Bank Name:** JPMORGAN CHASE BANK, N.A.  
**Account:** \*\*\*-\*\*\*\*\*89-65 - Money Market Account  
**Blanket Bond:** $203,206,895.00  (per case limit)  
**Separate Bond:** $7,000,000.00  

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | LEISA WHITTEN | | | | |
| 03/10/04 | {4} | BETHANY MACLEOD | LOAN PAYMENT - ACCT. 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-0 JASCON MACLEOD | 1121-000 | 51.50 | | 824,689.78 |
| 03/10/04 | {4} | OFFICE OF CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 PAUL TAYLOR | 1121-000 | 63.50 | | 824,753.28 |
| 03/10/04 | {4} | HENRY HILDEBRAND, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 L. PORTER | 1121-000 | 154.47 | | 824,907.75 |
| 03/10/04 | {4} | HENRY HILDEBRAND, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 L. GANN, 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-1 A. MELENDEZ, 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-1 W. PHILLIPS | 1121-000 | 337.24 | | 825,244.99 |
| 03/10/04 | {4} | HENRY HILDEBRAND, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 3788021251, 4087505871, 4076837711 | 1121-000 | 99.35 | | 825,344.34 |
| 03/10/04 | {4} | REGIONAL ADJUSTMENT BUREAU | LOAN PAYMENT - ACCT. 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-1 BRAD JOHNSON | 1121-000 | 112.50 | | 825,456.84 |
| 03/10/04 | {4} | REGIONAL ADJUSTMENT BUREAU | LOAN PAYMENT - ACCT. 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-0 ROGER CRITES | 1121-000 | 120.00 | | 825,576.84 |
| 03/10/04 | {4} | REGIONAL ADJUSTMENT BUREAU | LOAN PAYMENT - ACCT. 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-1 RICHARD BAILEY | 1121-000 | 50.00 | | 825,626.84 |
| 03/10/04 | {4} | JAMES WYMAN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 JOSEPH ROLLINGS | 1121-000 | 38.96 | | 825,665.80 |
| 03/10/04 | {4} | YVONNE & DAWN LAW | LOAN PAYMENT - ACCT. 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-0 SEAN MATHIS | 1121-000 | 115.00 | | 825,780.80 |
| 03/10/04 | {4} | JAMES BONE, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 TADESSE NEGUSSE | 1121-000 | 41.08 | | 825,821.88 |
| 03/10/04 | {4} | ANITA TROXLER, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 KENNETH HENDERSON | 1121-000 | 89.03 | | 825,910.91 |
| 03/10/04 | {4} | DEBT FREE | LOAN PAYMENT - ACCT. 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-1 WILFORD BATTLE | 1121-000 | 230.00 | | 826,140.91 |
| 03/10/04 | {4} | CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 PATRICK MACK | 1121-000 | 494.42 | | 826,635.33 |
| 03/10/04 | {4} | JAMES WYMAN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 ARBIE DAIL | 1121-000 | 42.37 | | 826,677.70 |
| 03/10/04 | {4} | WARREN TADLOCK, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 RONALD DUNLAP, 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-1 DANNY SIZEMORE | 1121-000 | 167.05 | | 826,844.75 |
| 03/10/04 | {4} | CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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, 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, 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-1, 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-0 | 1121-000 | 695.82 | | 827,540.57 |
| 03/10/04 | {4} | C. KENNETH STILL, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 411337392, 415133795, 3647043111, 4121380961 | 1121-000 | 406.76 | | 827,947.33 |

Subtotals :   $3,309.05   $0.00

Exhibit 9

Page: 110

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC

**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967

**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)

**Bank Name:** JPMORGAN CHASE BANK, N.A.

**Account:** ***-*****89-65 - Money Market Account

**Blanket Bond:** $203,206,895.00 (per case limit)

**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/10/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 RICHARD THOMPSON | 1121-000 | 77.00 | | 828,024.33 |
| 03/10/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-0 JEZEBEL FERNANDEZ | 1121-000 | 400.00 | | 828,424.33 |
| 03/10/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-0 RAYMOND HAMMOND | 1121-000 | 200.00 | | 828,624.33 |
| 03/10/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-0 RAYMOND HAMMON | 1121-000 | 500.00 | | 829,124.33 |
| 03/10/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-0 TERRY MOORE | 1121-000 | 300.00 | | 829,424.33 |
| 03/10/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-0 MARANTA GOSS | 1121-000 | 400.00 | | 829,824.33 |
| 03/10/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 TOMMY KING | 1121-000 | 25.00 | | 829,849.33 |
| 03/10/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 MICHAEL KOREY | 1121-000 | 40.00 | | 829,889.33 |
| 03/10/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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 IDANES ST. JEAN | 1121-000 | 268.00 | | 830,157.33 |
| 03/10/04 | {4} | STATE EMPLOYEES CREDIT UNION | LOAN PAYMENT - ACCT. 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-0 PATRICIA PORTIS | 1121-000 | 73.10 | | 830,230.43 |
| 03/10/04 | | To Account #*******8967 | PAYROLL | 9999-000 | | 11,820.52 | 818,409.91 |
| 03/10/04 | {4} | FRANCIS EDRWIN | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -1,000.00 | | 817,409.91 |
| 03/10/04 | {4} | JOSE & PATRICIA ENCARACION | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -209.71 | | 817,200.20 |
| 03/10/04 | {4} | VICKIE GODFREY | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -122.25 | | 817,077.95 |
| 03/11/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-0 CHRIS NELSON | 1121-000 | 271.15 | | 817,349.10 |
| 03/11/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 IVAN MRVALJ | 1121-000 | 2,032.00 | | 819,381.10 |
| 03/11/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 JASPER ROLLINS | 1121-000 | 861.74 | | 820,242.84 |
| 03/11/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-0 FRANCIS EDRWIN | 1121-000 | 1,000.00 | | 821,242.84 |
| 03/11/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-0 WILLIAM WALSH | 1121-000 | 500.00 | | 821,742.84 |
| 03/11/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 BRUCE GOLDEN | 1121-000 | 155.10 | | 821,897.94 |

Subtotals : $5,771.13 $11,820.52

Exhibit 9

Page: 111

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 02-11620-KJC | **Trustee:** CHARLES A. STANZIALE (500381) |
| **Case Name:** STUDENT FINANCE CORP. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****89-65 - Money Market Account |
| **Taxpayer ID #:** **-***2967 | **Blanket Bond:** $203,206,895.00 (per case limit) |
| **Period Ending:** 03/15/17 | **Separate Bond:** $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/11/04 | {4} | ANDREW BOWERMAN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 119.30 | | 822,017.24 |
| 03/11/04 | {4} | SUSAN CAMPBELL | LOAN PAYMENT - ACCT. 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-0 DARRELL CAMPBELL | 1121-000 | 80.00 | | 822,097.24 |
| 03/11/04 | {4} | MAE LAMGAMAN | LOAN PAYMENT - ACCT. 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-0 KRISTOFFER RAMOS | 1121-000 | 73.19 | | 822,170.43 |
| 03/11/04 | {4} | NANCY WALKER | LOAN PAYMENT - ACCT. 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-1 RICHARD GONZALES | 1121-000 | 100.50 | | 822,270.93 |
| 03/11/04 | {4} | STEVE BINNS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 2,145.30 | | 824,416.23 |
| 03/11/04 | {4} | SHARLENE & WAYNE MOATS | LOAN PAYMENT - ACCT. 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-1 W. MOATS | 1121-000 | 99.77 | | 824,516.00 |
| 03/11/04 | {4} | SAMUEL WATKINS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 100.00 | | 824,616.00 |
| 03/11/04 | {4} | H. C. VIGANSKY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 114.20 | | 824,730.20 |
| 03/11/04 | {4} | DANIEL BLACKMON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 128.62 | | 824,858.82 |
| 03/11/04 | {4} | NICOLE CHRISTIAN | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 88.80 | | 824,947.62 |
| 03/11/04 | {4} | DREAMA & LANCE CARDARO | LOAN PAYMENT - ACCT. 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-0 D. CARDARO | 1121-000 | 42.00 | | 824,989.62 |
| 03/11/04 | {4} | STEVENS TRANSPORT | LOAN PAYMENT - ACCT. 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, 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-1, 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-1, 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-1, 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-1 | 1121-000 | 729.22 | | 825,718.84 |
| 03/11/04 | {4} | PAUL DAVIDSON, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 RICKEY WHITE | 1121-000 | 141.31 | | 825,860.15 |
| 03/11/04 | {4} | CONSUMER CREDIT COUNSELING | LOAN PAYMENT - ACCT. 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-1 RODNEY PRICE | 1121-000 | 100.00 | | 825,960.15 |
| 03/11/04 | {4} | JOY GOODWIN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 LEROY GUNNELLS | 1121-000 | 191.72 | | 826,151.87 |
| 03/11/04 | {4} | ACADEMY COLLECTION SERVICE | LOAN PAYMENT - ACCT. 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-0 LINNALIS HARTS | 1121-000 | 49.00 | | 826,200.87 |
| 03/11/04 | {4} | GARDEN STATE CONSUMER CREDIT COUNSELING | LOAN PAYMENT - ACCT. 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-0 CARLOS TORRES | 1121-000 | 145.00 | | 826,345.87 |
| 03/11/04 | {4} | MICHAEL HAMMOND | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 62.75 | | 826,408.62 |
| 03/11/04 | {4} | US EXPRESS | LOAN PAYMENT - ACCT. 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-1 PHILLIP MOORE | 1121-000 | 50.00 | | 826,458.62 |
| 03/11/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 ARTHUR CAESAR | 1121-000 | 116.45 | | 826,575.07 |
| 03/11/04 | {4} | CENTEX CURRENCY EXCHANGE, INC. | LOAN PAYMENT - ACCT. 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-1 DEUNDRE DOUGLAS | 1121-000 | 400.00 | | 826,975.07 |
| 03/11/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 ROBERT WRIGHT | 1121-000 | 125.97 | | 827,101.04 |

| | | | Subtotals : | | $5,203.10 | $0.00 | |

{} Asset reference(s)

Printed: 03/15/2017 09:16 AM    V.13.30

Exhibit 9

Page: 112

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/11/04 | {4} | RETAILERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 BRYAN SCOTT | 1121-000 | 200.00 | | 827,301.04 |
| 03/11/04 | {4} | H.C. VIGANSKY | CORRECTION TO DEPOSIT - ORIGINALLY ENTERED $114.20 | 1121-000 | 30.00 | | 827,331.04 |
| 03/11/04 | {4} | KARRIM TISDALE | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -420.00 | | 826,911.04 |
| 03/11/04 | {4} | BRYANT CRAIG | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -350.00 | | 826,561.04 |
| 03/11/04 | {4} | CARL BRYANT | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -345.00 | | 826,216.04 |
| 03/11/04 | {4} | DAVID & TINA CLOFELTER | CHECK RETURNED - UNPAID ACCT. 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-0 | 1121-000 | -200.00 | | 826,016.04 |
| 03/11/04 | {4} | KIMBERLEE COLLINS | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -137.03 | | 825,879.01 |
| 03/11/04 | {4} | ANDY BOWERMAN | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -60.00 | | 825,819.01 |
| 03/12/04 | {4} | SORA & CHRISTOPHER DENNIS | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -275.00 | | 825,544.01 |
| 03/15/04 | {4} | REBECCA MCKENNY | LOAN PAYMENT - ACCT. 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-0 ROBERT MCKENNY | 1121-000 | 130.26 | | 825,674.27 |
| 03/15/04 | {4} | JOHN & HOLLY WHITTY | LOAN PAYMENT - ACCT. 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-1 J. WHITTY | 1121-000 | 107.00 | | 825,781.27 |
| 03/15/04 | {4} | CHARLES & LYNDA CONNER | LOAN PAYMENT - ACCT. 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-1 C. CONNER | 1121-000 | 139.65 | | 825,920.92 |
| 03/15/04 | {4} | JOEY MCFARLAND | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 73.00 | | 825,993.92 |
| 03/15/04 | {4} | CODY & ARLENE SCHLEUNING | LOAN PAYMENT - ACCT. 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-1 C. SCHLEUNING | 1121-000 | 125.00 | | 826,118.92 |
| 03/15/04 | {4} | SONYA HERNEDEZ | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 217.66 | | 826,336.58 |
| 03/15/04 | {4} | CHRISTINE JONES | LOAN PAYMENT - ACCT. 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-1 ERIC JONES | 1121-000 | 400.00 | | 826,736.58 |
| 03/15/04 | {4} | RICKY ROBERTSON | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 2,400.00 | | 829,136.58 |
| 03/15/04 | {4} | IRA GAMBILL | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 125.00 | | 829,261.58 |
| 03/15/04 | {4} | PETER PRIGMORE | LOAN PAYMENT - ACCT. 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-0 KENNITH KNOPP | 1121-000 | 2,300.00 | | 831,561.58 |
| 03/15/04 | {4} | ALBERT & MARGUERITE BUCKLEY | LOAN PAYMENT - ACCT. 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-1 DONALD BUCKLEY | 1121-000 | 2,300.00 | | 833,861.58 |
| 03/15/04 | {4} | ATOUNA DIALLO | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 100.00 | | 833,961.58 |
| 03/15/04 | {4} | CHRISTINE GEARLING | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 103.83 | | 834,065.41 |

Subtotals :  $6,964.37   $0.00

Exhibit 9

Page: 113

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | MICHAEL GEARLING | | | | | |
| 03/15/04 | {4} | RANDY & LAURA SOUTH | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 225.00 | | 834,290.41 |
| 03/15/04 | {4} | ROGER & JOY CALICOTT | LOAN PAYMENT - ACCT. 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-1 R. CALICOTT | 1121-000 | 167.00 | | 834,457.41 |
| 03/15/04 | {4} | KEVIN & GIULIANA O'HARE | LOAN PAYMENT - ACCT. 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-0 K. O'HARE | 1121-000 | 220.72 | | 834,678.13 |
| 03/15/04 | {4} | AMERICAN DEBT MANAGEMENT SERVICES | LOAN PAYMENT - ACCT. 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-0 DEBBIE HARRELL | 1121-000 | 179.00 | | 834,857.13 |
| 03/15/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 BOBBY JONES | 1121-000 | 50.00 | | 834,907.13 |
| 03/15/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 FRANKIE CRESSWELL | 1121-000 | 198.00 | | 835,105.13 |
| 03/15/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 PAULA CANYON | 1121-000 | 100.00 | | 835,205.13 |
| 03/15/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 MICHAEL CUELLAR | 1121-000 | 390.00 | | 835,595.13 |
| 03/15/04 | {4} | DOMINICK ZACCHEO | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -125.00 | | 835,470.13 |
| 03/16/04 | {4} | TAMIKA & LARRY JORDAN | LOAN PAYMENT - ACCT. 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-1 L. JORDAN | 1121-000 | 2,500.00 | | 837,970.13 |
| 03/16/04 | {4} | FREDRICK LANDON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 140.00 | | 838,110.13 |
| 03/16/04 | {4} | NICOLE PARKER | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 211.00 | | 838,321.13 |
| 03/16/04 | {4} | JEFFREY WILSON | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 35.00 | | 838,356.13 |
| 03/16/04 | {4} | CHARLES & JODY LOVELL | LOAN PAYMENT - ACCT. 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-0 C. LOVELL | 1121-000 | 60.00 | | 838,416.13 |
| 03/16/04 | {4} | MAMDLU BADIANE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 47.00 | | 838,463.13 |
| 03/16/04 | {4} | TOMMY BULTER | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 142.21 | | 838,605.34 |
| 03/16/04 | {4} | ROBERT WININGS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 50.00 | | 838,655.34 |
| 03/16/04 | {4} | CHRISTOPHER & KAREN PIERCE | LOAN PAYMENT - ACCT. 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-1 C. PIERCE | 1121-000 | 149.27 | | 838,804.61 |
| 03/16/04 | {4} | ADRIAN WILSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 50.00 | | 838,854.61 |
| 03/16/04 | {4} | STEVE OR CINDY MONTGOMERY | LOAN PAYMENT - ACCT. 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-1 S. MONTGOMERY | 1121-000 | 150.00 | | 839,004.61 |
| 03/16/04 | {4} | CHRISTOPHER ROBINSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 200.00 | | 839,204.61 |
| 03/16/04 | {4} | ROCKET CITY FEDERAL CREDIT UNION | LOAN PAYMENT - ACCT. 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-1 CHARLES JONES | 1121-000 | 2,772.40 | | 841,977.01 |
| 03/16/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-0 JOHN ALLEN | 1121-000 | 150.00 | | 842,127.01 |

Subtotals : $8,061.60 $0.00

{} Asset reference(s)

Exhibit 9

Page: 114

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 03/16/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT.  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-1 JAMES GIBSON | 1121-000 | 250.00 | | 842,377.01 |
| 03/16/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT.  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-1 JESUS GONZALEZ | 1121-000 | 250.00 | | 842,627.01 |
| 03/16/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT.  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-1 LORENZO HARDIT | 1121-000 | 149.00 | | 842,776.01 |
| 03/16/04 | {4} | TRULIANT FEDERAL CREDIT UNION | LOAN PAYMENT - ACCT.  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-0 DEAN STALEY | 1121-000 | 1,970.00 | | 844,746.01 |
| 03/16/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT.  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-1 JASON WARD | 1121-000 | 90.00 | | 844,836.01 |
| 03/16/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT.  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-1 LELAND BISHOP | 1121-000 | 140.00 | | 844,976.01 |
| 03/16/04 | {4} | CARMEN JAMES | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -90.00 | | 844,886.01 |
| 03/17/04 | {4} | CLARA JENNINGS & WILLIE MOORE | LOAN PAYMENT - ACCT. 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-0 W. MOORE | 1121-000 | 8,629.51 | | 853,515.52 |
| 03/17/04 | {4} | CLARA JENNINGS & WILLIE MOORE | LOAN PAYMENT - ACCT. 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-0 W. MOORE | 1121-000 | 10,000.00 | | 863,515.52 |
| 03/17/04 | {4} | CHARMAYNE GAYLES & LORRETTA ROBINSON | LOAN PAYMENT - ACCT. 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-0 C. GALES | 1121-000 | 1,419.00 | | 864,934.52 |
| 03/17/04 | {4} | BRENDA KRUGER | LOAN PAYMENT - ACCT. 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-1 LUCAS LAWSON | 1121-000 | 130.09 | | 865,064.61 |
| 03/17/04 | {4} | DAVID & SHERYL ELLIOT | LOAN PAYMENT - ACCT. 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-1 D. ELLIOTT | 1121-000 | 139.03 | | 865,203.64 |
| 03/17/04 | {4} | REGIONAL ADJUSTMENT BUREAU | LOAN PAYMENT - ACCT. 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-1 CLAY SHINN | 1121-000 | 75.00 | | 865,278.64 |
| 03/17/04 | {4} | JOYCE BABIN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 WILLIAM AYERS | 1121-000 | 50.00 | | 865,328.64 |
| 03/17/04 | {4} | CONSUMER CREDIT COUNSELING | LOAN PAYMENT - ACCT. 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-0 FRANCISCO DURAN | 1121-000 | 75.00 | | 865,403.64 |
| 03/17/04 | {4} | OFFICE OF THE CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 M. MANNING, 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-1 I. HOUSE, 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-1 T. THOMAS | 1121-000 | 289.62 | | 865,693.26 |
| 03/17/04 | {4} | OFFICE OF CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 2543194970, 2531599120, 2552151440, 2572308330, 1766075940, 2552138141 | 1121-000 | 1,170.98 | | 866,864.24 |
| 03/17/04 | {4} | OFFICE OF CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 259294401, 256357958, 254235547, 2546175611, 2541500331 | 1121-000 | 597.72 | | 867,461.96 |

Subtotals :  $25,334.95        $0.00

Exhibit 9

Page: 115

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 02-11620-KJC | |
| **Case Name:** | STUDENT FINANCE CORP. | |
| **Taxpayer ID #:** | **-***2967 | |
| **Period Ending:** | 03/15/17 | |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****89-65 - Money Market Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/17/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 GARY ELLIS | 1121-000 | 125.00 | | 867,586.96 |
| 03/17/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 GARY ELLIS | 1121-000 | 125.00 | | 867,711.96 |
| 03/17/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 GARY ELLIS | 1121-000 | 125.00 | | 867,836.96 |
| 03/17/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 MIGUEL OLIVO | 1121-000 | 100.00 | | 867,936.96 |
| 03/17/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-0 ORLANDO DESHZIER | 1121-000 | 100.00 | | 868,036.96 |
| 03/17/04 | {4} | REKITA WHIPPLE & ORLANDO DESHAZIER | CHECK RETURNED - UNPAID ACCT. 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-0 | 1121-000 | -100.00 | | 867,936.96 |
| 03/18/04 | {4} | JOY SHAMBLION | LOAN PAYMENT - ACCT. 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-0 ROBERT CARROLL | 1121-000 | 100.00 | | 868,036.96 |
| 03/18/04 | {4} | ANDREW LOAR | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 100.00 | | 868,136.96 |
| 03/18/04 | {4} | JOSEFINA & JOSE SERRANO | LOAN PAYMENT - ACCT. 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-0 JOSE SERRANO | 1121-000 | 100.00 | | 868,236.96 |
| 03/18/04 | {4} | GAIL QUINN | LOAN PAYMENT - ACCT. 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-0 JOHN QUINN | 1121-000 | 73.00 | | 868,309.96 |
| 03/18/04 | {4} | LARRY & SAMANTHA MOON | LOAN PAYMENT - ACCT. 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-0 L. MOON | 1121-000 | 175.00 | | 868,484.96 |
| 03/18/04 | {4} | JOSEPH & BELINDA JENKINS | LOAN PAYMENT - ACCT. 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-0 J. JENKINS | 1121-000 | 1,356.95 | | 869,841.91 |
| 03/18/04 | {4} | JOE PHILLIPS | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 132.00 | | 869,973.91 |
| 03/18/04 | {4} | GINGER MCLELLAND | LOAN PAYMENT - ACCT. 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-0 AUSTIN WHITE | 1121-000 | 250.00 | | 870,223.91 |
| 03/18/04 | {4} | DWIGHT DOWELL | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 242.52 | | 870,466.43 |
| 03/18/04 | {4} | CHARLEY HALL | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 250.00 | | 870,716.43 |
| 03/18/04 | {4} | AUBREY LOUDERMILL | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 150.00 | | 870,866.43 |
| 03/18/04 | {4} | WENDELL CLEMENT | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 50.00 | | 870,916.43 |
| 03/18/04 | {4} | COLLEEN & JEREMY WHITMIRE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 130.00 | | 871,046.43 |
| 03/18/04 | {4} | JERMAINE ROBLOW | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 171.09 | | 871,217.52 |
| 03/18/04 | {4} | ANDRES DANIA | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 67.66 | | 871,285.18 |
| 03/18/04 | {4} | JEFF OR DERETHA KARACSON | LOAN PAYMENT - ACCT. 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-1 J. KARACSON | 1121-000 | 109.64 | | 871,394.82 |
| 03/18/04 | {4} | LOUISE PROCTOR | LOAN PAYMENT - ACCT. 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-1 RANDY PROCTOR | 1121-000 | 137.23 | | 871,532.05 |
| 03/18/04 | {4} | ERIC JOHNSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 120.00 | | 871,652.05 |

| | Subtotals : | $4,190.09 | $0.00 |
|---|---|---|---|

Exhibit 9

Page: 116

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 02-11620-KJC |
| **Case Name:** | STUDENT FINANCE CORP. |
| **Taxpayer ID #:** | **-***2967 |
| **Period Ending:** | 03/15/17 |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****89-65 - Money Market Account |
| **Blanket Bond:** | $203,206,895.00 (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/18/04 | {4} | BRIAN OR DARLENE DUCKWORTH | LOAN PAYMENT - ACCT. 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-1 B. DUCKWORTH | 1121-000 | 132.93 | | 871,784.98 |
| 03/18/04 | {4} | LOUIS ZIDLE | LOAN PAYMENT - ACCT. 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-0 ALISA MARX | 1121-000 | 49.58 | | 871,834.56 |
| 03/18/04 | {4} | KENNETH NOSUL | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 350.00 | | 872,184.56 |
| 03/18/04 | {4} | CHRISTOPHER & MICHELLE SPEEG | LOAN PAYMENT - ACCT. 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-0 C. SPEEG | 1121-000 | 90.00 | | 872,274.56 |
| 03/18/04 | {4} | FFE TRANSPORTATION SERVICES | LOAN PAYMENT - ACCT. 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-1 ROBERT FELTON | 1121-000 | 100.00 | | 872,374.56 |
| 03/18/04 | {4} | HAROLD BARKLEY, TRUSTEE | LOAN PAYMENT - ACCT. 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-1 ANN GRIFFEN | 1121-000 | 200.15 | | 872,574.71 |
| 03/18/04 | {4} | E. EUGENE HASTINGS, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 ELLIOTT WRIGHT | 1121-000 | 158.93 | | 872,733.64 |
| 03/18/04 | {4} | E. EUGENE HASTINGS, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 ELLIOTT WRIGHT | 1121-000 | 158.93 | | 872,892.57 |
| 03/18/04 | {4} | TERRE VARDAMAN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 BILL EATON | 1121-000 | 221.16 | | 873,113.73 |
| 03/18/04 | {4} | TERRE VARDAMAN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 FREDERICK CURTIS | 1121-000 | 792.11 | | 873,905.84 |
| 03/18/04 | {4} | WILLIAM STEPHENSON, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 JEFFERSON MCLENDON | 1121-000 | 125.01 | | 874,030.85 |
| 03/18/04 | {4} | TERRE VARDAMAN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 CURTIS HOLMES | 1121-000 | 296.07 | | 874,326.92 |
| 03/18/04 | {4} | HAROLD BARKLEY, TRUSTEE | LOAN PAYMENT - ACCT. 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-1 JAMES MCDONALD | 1121-000 | 9.96 | | 874,336.88 |
| 03/18/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 CORTNEY HART | 1121-000 | 100.00 | | 874,436.88 |
| 03/18/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 ROBERT FELTON | 1121-000 | 500.00 | | 874,936.88 |
| 03/18/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 GEORGE HOLLOWAY | 1121-000 | 100.00 | | 875,036.88 |
| 03/18/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-0 STEPHENIE STANLEY | 1121-000 | 3,000.00 | | 878,036.88 |
| 03/18/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 EDDIE ASHBURN | 1121-000 | 2,990.00 | | 881,026.88 |
| 03/18/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 TONY JOLLEY | 1121-000 | 1,968.78 | | 882,995.66 |
| 03/19/04 | {4} | DAN MCCARTY | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -133.07 | | 882,862.59 |

| | | | Subtotals : | | $11,210.54 | $0.00 | |

Exhibit 9

Page: 117

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC

**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967

**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)

**Bank Name:** JPMORGAN CHASE BANK, N.A.

**Account:** ***-*****89-65 - Money Market Account

**Blanket Bond:** $203,206,895.00 (per case limit)

**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/19/04 | {4} | SHERVYELLE PRUITT | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -143.17 | | 882,719.42 |
| 03/22/04 | {4} | JOSE & SAMALI PICART | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 50.00 | | 882,769.42 |
| 03/22/04 | {4} | EMIT BRACEY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 1,700.00 | | 884,469.42 |
| 03/22/04 | {4} | NATHAN PAYNE | LOAN PAYMENT - ACCT. 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-1 JONATHAN ARCHER | 1121-000 | 2,000.00 | | 886,469.42 |
| 03/22/04 | {4} | RAYMOND OBRIEN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 120.58 | | 886,590.00 |
| 03/22/04 | {4} | DANIEL BLACKMON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 128.62 | | 886,718.62 |
| 03/22/04 | {4} | KATHLEEN MACEDO | LOAN PAYMENT - ACCT. 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-4 | 1121-000 | 108.00 | | 886,826.62 |
| 03/22/04 | {4} | LINDA MATTINI | LOAN PAYMENT - ACCT. 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-1 LUDWIG FRANS | 1121-000 | 118.71 | | 886,945.33 |
| 03/22/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 LAURENCE HIYENI | 1121-000 | 300.00 | | 887,245.33 |
| 03/22/04 | {4} | DAVID HEATH | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 245.00 | | 887,490.33 |
| 03/22/04 | {4} | CL FUQUA | LOAN PAYMENT - ACCT. 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-0 CARRIE FUQUA | 1121-000 | 120.00 | | 887,610.33 |
| 03/22/04 | {4} | KWANDO DARKWAH | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 500.00 | | 888,110.33 |
| 03/22/04 | {4} | JEFFREY WILSON | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 35.00 | | 888,145.33 |
| 03/22/04 | {4} | DEBORAH SMITH | LOAN PAYMENT - ACCT. 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 | 1121-000 | 25.00 | | 888,170.33 |
| 03/22/04 | {4} | CHARLES & JODY LOVELL | LOAN PAYMENT - ACCT. 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-0 C. LOVELL | 1121-000 | 60.00 | | 888,230.33 |
| 03/22/04 | {4} | RICKEY ACKLEY | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 62.73 | | 888,293.06 |
| 03/22/04 | {4} | ROBERT WININGS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 50.00 | | 888,343.06 |
| 03/22/04 | {4} | ROBERT KING | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 524.33 | | 888,867.39 |
| 03/22/04 | {4} | JOEY MCFARLAND | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 70.00 | | 888,937.39 |
| 03/22/04 | {4} | JERMAINE ROBLOW | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 171.09 | | 889,108.48 |
| 03/22/04 | {4} | PATRICK GARTH | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 110.00 | | 889,218.48 |
| 03/22/04 | {4} | CHERYL LAMB | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 220.00 | | 889,438.48 |
| 03/22/04 | {4} | JOHN & ALTA STREETER | LOAN PAYMENT - ACCT. 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-1 J. STREETER | 1121-000 | 2,000.00 | | 891,438.48 |
| 03/22/04 | {4} | TZLIL LITVAC | LOAN PAYMENT - ACCT. 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-2 | 1121-000 | 50.00 | | 891,488.48 |
| 03/22/04 | {4} | FFE TRANSPORTATION SERVICES, INC. | LOAN PAYMENT - ACCT. 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 R. CELEME, 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-1 K. ROGERS | 1121-000 | 35.52 | | 891,524.00 |
| 03/22/04 | {4} | GLOBAL EXPRESS | LOAN PAYMENT - ACCT. 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-1 RODDY HAWTHORNE | 1121-000 | 25.00 | | 891,549.00 |
| 03/22/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 LINWOOD EXUM | 1121-000 | 200.00 | | 891,749.00 |
| 03/22/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 357.48 | | 892,106.48 |

Subtotals : $9,243.89 $0.00

Exhibit 9

Page: 118

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | CARLA DIXON | | | | | |
| 03/22/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT.  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-1<br>WILLIE LANDRY | 1121-000 | 100.83 | | 892,207.31 |
| 03/22/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT.  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-0<br>DUANE HALL | 1121-000 | 60.00 | | 892,267.31 |
| 03/23/04 | {4} | WILLIAM COX | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 284.55 | | 892,551.86 |
| 03/23/04 | {4} | JUAN PABLO RUIZ | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 102.66 | | 892,654.52 |
| 03/23/04 | {4} | LOUETTA SCOTT | LOAN PAYMENT - ACCT. 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-0<br>TIMOTHY HARRIS | 1121-000 | 300.00 | | 892,954.52 |
| 03/23/04 | {4} | JAMES & JANINE JOHNSON | LOAN PAYMENT - ACCT. 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-0<br>PATRICK JOHNSON | 1121-000 | 100.00 | | 893,054.52 |
| 03/23/04 | {4} | STEPHANIE BUTLER | LOAN PAYMENT - ACCT. 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-0<br>PERRY BUTLER | 1121-000 | 200.00 | | 893,254.52 |
| 03/23/04 | {4} | MICHAEL SMART | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 136.40 | | 893,390.92 |
| 03/23/04 | {4} | JEFFREY FOMBY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 579.71 | | 893,970.63 |
| 03/23/04 | {4} | CAROLYN GOLDEN | LOAN PAYMENT - ACCT. 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-1<br>RON GOLDEN | 1121-000 | 100.00 | | 894,070.63 |
| 03/23/04 | {4} | STEVE BINNS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 2,145.30 | | 896,215.93 |
| 03/23/04 | {4} | TORY & KATHRIN KING | LOAN PAYMENT - ACCT. 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-1 T.<br>KING | 1121-000 | 125.00 | | 896,340.93 |
| 03/23/04 | {4} | E. FRANCES RIVERA | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 126.15 | | 896,467.08 |
| 03/23/04 | {4} | LAUREL BARBORKA | LOAN PAYMENT - ACCT. 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-1<br>LAUREL WILSON | 1121-000 | 96.05 | | 896,563.13 |
| 03/23/04 | {4} | ROBERT & SARAH ATKINSON | LOAN PAYMENT - ACCT. 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-1 R.<br>ATKINSON | 1121-000 | 126.53 | | 896,689.66 |
| 03/23/04 | {4} | RAYMOND OBRIEN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 241.16 | | 896,930.82 |
| 03/23/04 | {4} | TZLIL LITVAC | LOAN PAYMENT - ACCT. 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-2 | 1121-000 | 50.00 | | 896,980.82 |
| 03/23/04 | {4} | GERALD & JACQUELINE<br>DUCHARME | LOAN PAYMENT - ACCT. 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-0<br>DEREK DERAGON | 1121-000 | 56.00 | | 897,036.82 |
| 03/23/04 | {4} | J. VINCENT CAMERON, CHPT 13<br>TRUSTEE | LOAN PAYMENT - ACCT. 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-0<br>O.B. CANO | 1121-000 | 103.79 | | 897,140.61 |
| 03/23/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-0<br>ISAAC GONZALES | 1121-000 | 25.00 | | 897,165.61 |
| 03/23/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-0<br>REUBEN ARTIS | 1121-000 | 120.17 | | 897,285.78 |
| 03/23/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1<br>MELVIN MITCHELL | 1121-000 | 210.00 | | 897,495.78 |
| 03/23/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 120.00 | | 897,615.78 |

Subtotals : $5,509.30 $0.00

{} Asset reference(s)

Printed: 03/15/2017 09:16 AM    V.13.30

Exhibit 9

Page: 119

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** \*\*-\*\*\*2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** \*\*\*-\*\*\*\*\*89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | HERBERT NIEVES | | | | |
| 03/23/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT.  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-1<br>ROBERT WOLF | 1121-000 | 50.00 | | 897,665.78 |
| 03/23/04 | {4} | TRAVELERS EXPRESS - WILCO | LOAN PAYMENT - ACCT.  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-1<br>CARL BRYANT | 1121-000 | 190.00 | | 897,855.78 |
| 03/23/04 | {4} | TRAVELERS EXPRESS - WILCO | LOAN PAYMENT - ACCT.  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-1<br>CARL BRYANT | 1121-000 | 500.00 | | 898,355.78 |
| 03/23/04 | {4} | WACHOVIA | LOAN PAYMENT - ACCT.  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-1<br>NATHAN KING | 1121-000 | 2,700.00 | | 901,055.78 |
| 03/23/04 | {4} | RICKY ROBERTSON | CHECK RETURNED - UNPAID ACCT.<br>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-0 | 1121-000 | -2,400.00 | | 898,655.78 |
| 03/24/04 | {4} | PAUL CARRILLO | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 100.00 | | 898,755.78 |
| 03/24/04 | {4} | HANNAH BOYD | LOAN PAYMENT - ACCT.  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-0 | 1121-000 | 237.40 | | 898,993.18 |
| 03/24/04 | {4} | KEITH ALTLAND | LOAN PAYMENT - ACCT.  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-0 | 1121-000 | 1,683.26 | | 900,676.44 |
| 03/24/04 | {4} | REBECCA OR WILLIAM<br>CAVANAUGH | LOAN PAYMENT - ACCT.  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-1 W.<br>CAVANAUGH | 1121-000 | 280.00 | | 900,956.44 |
| 03/24/04 | {4} | MAMDLU BADIANE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 47.00 | | 901,003.44 |
| 03/24/04 | {4} | FAQUZI RAMDHANE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 285.71 | | 901,289.15 |
| 03/24/04 | {4} | JOHN & HELEN SCHMUTZ | LOAN PAYMENT - ACCT.  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-1 J.<br>SCHMUTZ | 1121-000 | 242.00 | | 901,531.15 |
| 03/24/04 | {4} | JOHN HOYT | LOAN PAYMENT - ACCT.  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-1 | 1121-000 | 133.07 | | 901,664.22 |
| 03/24/04 | {4} | GERRICK LEE | LOAN PAYMENT - ACCT.  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-1<br>SYRETTA DIXON | 1121-000 | 320.00 | | 901,984.22 |
| 03/24/04 | {4} | CHRISTINA DANGELO | LOAN PAYMENT - ACCT.  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-1 | 1121-000 | 68.61 | | 902,052.83 |
| 03/24/04 | {4} | KEITH GREER | LOAN PAYMENT - ACCT.  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-0 | 1121-000 | 369.00 | | 902,421.83 |
| 03/24/04 | {4} | MATTHEW BRENNAN | LOAN PAYMENT - ACCT.  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-1 | 1121-000 | 100.00 | | 902,521.83 |
| 03/24/04 | {4} | JOHN MCALEER, TRUSTEE | LOAN PAYMENT - ACCT.  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-1<br>RITA MCCLEERY | 1121-000 | 140.25 | | 902,662.08 |
| 03/24/04 | {4} | DRIVERS MANAGEMENT | LOAN PAYMENT - ACCT.  264636204,<br>595263361, 488725062, 252379375,<br>041663976, 265479045, 2665399580,<br>2298814031, 4606545441, 3135824561,<br>2544549831, 2997209851 | 1121-000 | 1,338.87 | | 904,000.95 |
| 03/24/04 | {4} | REGIONAL ADJUSTMENT<br>BUREAU | LOAN PAYMENT - ACCT.  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-0<br>JUAQUIN CASTILLO | 1121-000 | 150.00 | | 904,150.95 |
| 03/24/04 | {4} | GRAY CPA FIRM | LOAN PAYMENT - ACCT.  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-1<br>LOUCIANO RODRIGUEZ | 1121-000 | 2,358.32 | | 906,509.27 |
| 03/24/04 | {4} | ADAM GOODMAN, CHPT 13 | LOAN PAYMENT - ACCT.  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-1 | 1121-000 | 354.82 | | 906,864.09 |

Subtotals :     $9,248.31     $0.00

Exhibit 9

Page: 120

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 02-11620-KJC |
| **Case Name:** | STUDENT FINANCE CORP. |
| **Taxpayer ID #:** | **-***2967 |
| **Period Ending:** | 03/15/17 |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****89-65 - Money Market Account |
| **Blanket Bond:** | $203,206,895.00 (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | TRUSTEE | CAMELA BOOKER | | | | |
| 03/24/04 | {4} | STEVENS TRANSPORT | LOAN PAYMENT - ACCT. 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-1 GREGORY SHAWN | 1121-000 | 134.38 | | 906,998.47 |
| 03/24/04 | {4} | ADAM GOODMAN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 ANDREW GALEN, 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-1 CAMELA BOOKER | 1121-000 | 2,900.49 | | 909,898.96 |
| 03/24/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-0 JACQUELINE BROOKS | 1121-000 | 354.00 | | 910,252.96 |
| 03/24/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 MICHAEL ADAMS | 1121-000 | 212.14 | | 910,465.10 |
| 03/24/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 JESUS DIAZ | 1121-000 | 110.00 | | 910,575.10 |
| 03/24/04 | {4} | GOLDEN PANTRY | LOAN PAYMENT - ACCT. 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-1 JAMES JOHNSON | 1121-000 | 200.00 | | 910,775.10 |
| 03/24/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 MICHAEL ADMAS | 1121-000 | 1,000.00 | | 911,775.10 |
| 03/24/04 | {4} | TRAVELERS EXPRESS - WALMART | LOAN PAYMENT - ACCT. 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-1 JAMES HARVEST | 1121-000 | 250.00 | | 912,025.10 |
| 03/24/04 | | To Account #*******8967 | PAYROLL | 9999-000 | | 11,820.52 | 900,204.58 |
| 03/25/04 | {4} | CLARA JENNINGS & WILLIE MOORE | ADJ CHECK RET UNPAID SHOULD HAVE BEEN 10,000.00 LOAN 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-0 W MOOR | 1121-000 | 90,000.00 | | 990,204.58 |
| 03/25/04 | {4} | CLARA JENNINGS & WILLIE MOORE | CHECK RETURNED UNPAID LOAN 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-0 W. MOORE | 1121-000 | -100,000.00 | | 890,204.58 |
| 03/25/04 | {4} | CLARE JENNINGS & WILLIE MOORE | CHECK RETURNED UNPAID LOAN 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-0 W. MOORE | 1121-000 | -8,629.51 | | 881,575.07 |
| 03/25/04 | {4} | CHAMAYNE GAYES & LORRETTA ROBINSON | CHECK RETURNED UNPAID LOAN 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-0 C. GAYES | 1121-000 | -1,419.00 | | 880,156.07 |
| 03/25/04 | {4} | DAVID & SHERRY ELLIOT | CHECK RETURNED UNPAID LOAN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-1 D ELLIOT | 1121-000 | -139.03 | | 880,017.04 |
| 03/26/04 | {4} | REBECCA MCKENNY | LOAN PAYMENT - ACCT. 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-0 ROBERT MCKENNY | 1121-000 | 132.24 | | 880,149.28 |
| 03/26/04 | {4} | JOSEFINA & JOSE SERRANO | LOAN PAYMENT - ACCT. 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-0 JOSE SERRANO | 1121-000 | 100.00 | | 880,249.28 |
| 03/26/04 | {4} | MELANIE & RODNEY GRANT | LOAN PAYMENT - ACCT. 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-0 R. GRANT | 1121-000 | 1,550.00 | | 881,799.28 |
| 03/26/04 | {4} | APRIL & TIMOTHY SCHWEIGEL | LOAN PAYMENT - ACCT. 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-0 T. SCHWEIGEL | 1121-000 | 72.65 | | 881,871.93 |
| 03/26/04 | {4} | JASON WARD | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 200.00 | | 882,071.93 |

| | | | Subtotals : | | $-12,971.64 | $11,820.52 | |

Exhibit 9

Page: 121

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC

**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967

**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)

**Bank Name:** JPMORGAN CHASE BANK, N.A.

**Account:** ***-*****89-65 - Money Market Account

**Blanket Bond:** $203,206,895.00  (per case limit)

**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/26/04 | {4} | DANIEL BERRY & LISA TURNER | LOAN PAYMENT - ACCT.  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-1 D. BERRY | 1121-000 | 76.11 | | 882,148.04 |
| 03/26/04 | {4} | JOHNNY & RUTH BURGESS | LOAN PAYMENT - ACCT.  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-1 J. BURGESS | 1121-000 | 113.43 | | 882,261.47 |
| 03/26/04 | {4} | DOUCET PAINT AND BODY SHOP | LOAN PAYMENT - ACCT.  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-1 JERMAINE DUCET | 1121-000 | 115.75 | | 882,377.22 |
| 03/26/04 | {4} | CHARLES MINNER | LOAN PAYMENT - ACCT.  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-1 | 1121-000 | 130.00 | | 882,507.22 |
| 03/26/04 | {4} | JOHN MCALEER, TRUSTEE | LOAN PAYMENT - ACCT.  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-0 HENRY STOKES, 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-1 RICKEY SMITH | 1121-000 | 160.42 | | 882,667.64 |
| 03/26/04 | {4} | ELIMIDEBT MANAGEMENT SYSTEMS | LOAN PAYMENT - ACCT.  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-1 CLEVE BOETTCHER | 1121-000 | 107.00 | | 882,774.64 |
| 03/26/04 | {4} | STATE EMPLOYEES CREDIT UNION | LOAN PAYMENT - ACCT.  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-1 ANDREW DUNN | 1121-000 | 59.65 | | 882,834.29 |
| 03/26/04 | {4} | ROBERT BROWNING, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT.  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-0 ARTHUR BROWN | 1121-000 | 1,017.20 | | 883,851.49 |
| 03/26/04 | {4} | ROBERT BROWNING, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT.  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-0 JOSEPH ROBINSON | 1121-000 | 52.44 | | 883,903.93 |
| 03/26/04 | {4} | ROBERT BROWNING, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT.  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-0 DAISY BAKER | 1121-000 | 68.50 | | 883,972.43 |
| 03/26/04 | {4} | ROBERT BROWNING, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT.  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-1 JASPER SHEARIN | 1121-000 | 200.80 | | 884,173.23 |
| 03/26/04 | {4} | JAMES WYMAN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT.  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-1 ARBIE DAIL | 1121-000 | 38.35 | | 884,211.58 |
| 03/26/04 | {4} | ROBERT BROWNING, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT.  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-0 STEVEN LESSAN | 1121-000 | 242.13 | | 884,453.71 |
| 03/26/04 | {4} | HARRIS GROSS, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT.  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-1 WILLIAM LOONEY, 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-0 HAL HALL | 1121-000 | 333.42 | | 884,787.13 |
| 03/26/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT.  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-1 REGINALD HOWARD | 1121-000 | 140.10 | | 884,927.23 |
| 03/26/04 | {4} | CHARLES PEOPLES | LOAN PAYMENT - ACCT.  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-1 ANTHONY BURNETT | 1121-000 | 2,000.00 | | 886,927.23 |
| 03/26/04 | {4} | CHARLES PEOPLES | LOAN PAYMENT - ACCT.  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-1 ANTHONY BURNETT | 1121-000 | 1,254.41 | | 888,181.64 |
| 03/26/04 | {4} | TOMMY & PATRICIE DABNEY | LOAN PAYMENT - ACCT.  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-0 T. DABNEY | 1121-000 | 108.52 | | 888,290.16 |
| 03/26/04 | {4} | JAMES WEBB | LOAN PAYMENT - ACCT.  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-0 | 1121-000 | 201.00 | | 888,491.16 |
| 03/26/04 | {4} | MARY OR WALTER DREWERY | LOAN PAYMENT - ACCT.  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-0 DAVID DREWERY | 1121-000 | 100.00 | | 888,591.16 |

Subtotals :  $6,519.23  $0.00

Exhibit 9

Page: 122

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 02-11620-KJC | |
| **Case Name:** | STUDENT FINANCE CORP. | |
| | | |
| **Taxpayer ID #:** | **-***2967 | |
| **Period Ending:** | 03/15/17 | |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****89-65 - Money Market Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/26/04 | {4} | JULIUS YOUNG | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 81.58 | | 888,672.74 |
| 03/26/04 | {4} | JESUS GARCIA & MARLEN GONZALES | LOAN PAYMENT - ACCT. 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-1 J. GARCIA | 1121-000 | 2,100.00 | | 890,772.74 |
| 03/26/04 | {4} | BROCK & JAMIE DOGGETT | LOAN PAYMENT - ACCT. 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-1 B. DOGGETT | 1121-000 | 119.82 | | 890,892.56 |
| 03/26/04 | {4} | RETAILERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 BRYAN SCOTT | 1121-000 | 180.00 | | 891,072.56 |
| 03/26/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 ANTHONY JOHNS | 1121-000 | 550.00 | | 891,622.56 |
| 03/26/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 RANDY RANDALL | 1121-000 | 250.00 | | 891,872.56 |
| 03/26/04 | {4} | JOSEPH & BELINDA JENKINS | CHECK RETURNED UNPAID LOAN 141-56+6954-0 J. JENKINS | 1121-000 | -1,356.95 | | 890,515.61 |
| 03/26/04 | {4} | AUBREY LOUDERMILL | CHECK RETURNED UNPAID LOAN 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-1 | 1121-000 | -150.00 | | 890,365.61 |
| 03/29/04 | {4} | JAMES OR TAMMY PARKER | LOAN PAYMENT - ACCT. 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-0 J. PARKER | 1121-000 | 100.00 | | 890,465.61 |
| 03/29/04 | {4} | IRA GAMBILL | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 125.00 | | 890,590.61 |
| 03/29/04 | {4} | MATTHEW BRENNAN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 100.00 | | 890,690.61 |
| 03/29/04 | {4} | SHERVYELLE PRUITT | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 143.17 | | 890,833.78 |
| 03/29/04 | {4} | ARLEAN CARLYLE | LOAN PAYMENT - ACCT. 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-1 GEORGE CARLYLE | 1121-000 | 99.85 | | 890,933.63 |
| 03/29/04 | {4} | NO NAME ON CHECK | LOAN PAYMENT - ACCT. 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 MICHAEL FISHER | 1121-000 | 500.00 | | 891,433.63 |
| 03/29/04 | {4} | CLARENCE & ANITA LONG | LOAN PAYMENT - ACCT. 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-1 C. LONG | 1121-000 | 354.63 | | 891,788.26 |
| 03/29/04 | {4} | TAMMY & KENNETH ROSSER | LOAN PAYMENT - ACCT. 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-1 K. ROSSER | 1121-000 | 128.74 | | 891,917.00 |
| 03/29/04 | {4} | RONALD BURLEY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 200.00 | | 892,117.00 |
| 03/29/04 | {4} | SHIRLEY UNSWORTH | LOAN PAYMENT - ACCT. 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-1 HUBERT UNSWORTH | 1121-000 | 130.09 | | 892,247.09 |
| 03/29/04 | {4} | MARIANA SUAREZ | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 69.86 | | 892,316.95 |
| 03/29/04 | {4} | MAEGAN DEVLIN | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 55.00 | | 892,371.95 |
| 03/29/04 | {4} | C. KENNETH STILL, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 STEVEN JEFFERY | 1121-000 | 115.67 | | 892,487.62 |
| 03/29/04 | {4} | SWIFT TRANSPORTATION | LOAN PAYMENT - ACCT. 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-1 FRANKIE HAMBLIN | 1121-000 | 150.00 | | 892,637.62 |
| 03/29/04 | {4} | FFE TRANSPORTATION | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 20.00 | | 892,657.62 |

| | Subtotals : | $4,066.46 | $0.00 | |
|---|---|---|---|---|

Exhibit 9

Page: 123

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC

**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967

**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)

**Bank Name:** JPMORGAN CHASE BANK, N.A.

**Account:** ***-*****89-65 - Money Market Account

**Blanket Bond:** $203,206,895.00  (per case limit)

**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | KEITH ROGERS | | | | | |
| 03/29/04 | {4} | TRAVELERS EXPRESS - WALMART | LOAN PAYMENT - ACCT. 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-1 ADOLFO RODRIGUEZ | 1121-000 | 90.00 | | 892,747.62 |
| 03/29/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 BOBBY JONES | 1121-000 | 50.00 | | 892,797.62 |
| 03/29/04 | {4} | ROBERT LEE KING | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -524.33 | | 892,273.29 |
| 03/29/04 | {4} | TZLIL LITVAC | CHECK RETURNED - UNPAID ACCT. 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-2 | 1121-000 | -50.00 | | 892,223.29 |
| 03/30/04 | {4} | FREDRICK LANDON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 140.00 | | 892,363.29 |
| 03/30/04 | {4} | CARL BRYANT | LOAN PAYMENT - ACCT. 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 | 1121-000 | 95.15 | | 892,458.44 |
| 03/30/04 | {4} | KATHY & JOHN BROWN | LOAN PAYMENT - ACCT. 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-0 J. BROWN | 1121-000 | 109.00 | | 892,567.44 |
| 03/30/04 | {4} | PALEMON CRUZ | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 100.00 | | 892,667.44 |
| 03/30/04 | {4} | JEFFREY WILSON | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 35.00 | | 892,702.44 |
| 03/30/04 | {4} | CHARLES & JODY LOVELL | LOAN PAYMENT - ACCT. 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-0 C. LOVELL | 1121-000 | 60.00 | | 892,762.44 |
| 03/30/04 | {4} | MAMDLU BADIANE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 47.00 | | 892,809.44 |
| 03/30/04 | {4} | ROBERT WININGS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 50.00 | | 892,859.44 |
| 03/30/04 | {4} | REBECCA BOND | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 50.00 | | 892,909.44 |
| 03/30/04 | {4} | MALCOLM JONES | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 150.00 | | 893,059.44 |
| 03/30/04 | {4} | ANGEL BATISTE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 62.50 | | 893,121.94 |
| 03/30/04 | {4} | ROSALINDA RODRIGUEZ & ROSAURA FELIX | LOAN PAYMENT - ACCT. 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-1 R. RODRIGUEZ | 1121-000 | 113.96 | | 893,235.90 |
| 03/30/04 | {4} | BILLY & ANGIE SHELTON | LOAN PAYMENT - ACCT. 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-1 B. SHELTON | 1121-000 | 137.03 | | 893,372.93 |
| 03/30/04 | {4} | KARA & RICHARD RANSOM | LOAN PAYMENT - ACCT. 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-1 R. RANSOM | 1121-000 | 156.48 | | 893,529.41 |
| 03/30/04 | {4} | BENITA BRICKHOUSE | LOAN PAYMENT - ACCT. 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-1 JAMES STRICKLAND | 1121-000 | 110.00 | | 893,639.41 |
| 03/30/04 | {4} | RAYMOND O'BRIEN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 120.58 | | 893,759.99 |
| 03/30/04 | {4} | VICKIE GODFREY | LOAN PAYMENT - ACCT. 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-1 TONNIE ROBINSON | 1121-000 | 122.25 | | 893,882.24 |
| 03/30/04 | {4} | CURTIS REDING, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 P. PERRY, 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 G. CARTHON, 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 F. MOHAMED, 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-1 M. BLAIR | 1121-000 | 1,063.38 | | 894,945.62 |
| 03/30/04 | {4} | CURTIS REDING, CHPT 13 | LOAN PAYMENT - ACCT. 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, | 1121-000 | 795.30 | | 895,740.92 |

Subtotals :  $3,083.30   $0.00

Exhibit 9

Page: 124

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | TRUSTEE | 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, 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-1, 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-1, 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-1 | | | | |
| 03/30/04 | {4} | FFE TRANSPORTATION SERVICES | LOAN PAYMENT - ACCT. 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 REYNALDO CELEME, 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-1 KEITH ROGERS | 1121-000 | 35.52 | | 895,776.44 |
| 03/30/04 | {4} | CITIFINANCIAL | LOAN PAYMENT - ACCT. 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-1 TORIBIO CORTINA | 1121-000 | 2,000.00 | | 897,776.44 |
| 03/30/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 JUAN CASTANEDA | 1121-000 | 190.82 | | 897,967.26 |
| 03/30/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 GARY ELLIS | 1121-000 | 125.00 | | 898,092.26 |
| 03/30/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 BERT SULTON | 1121-000 | 150.00 | | 898,242.26 |
| 03/30/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 MICHAEL FISHER | 1121-000 | 133.00 | | 898,375.26 |
| 03/30/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 KENT BOWES | 1121-000 | 100.00 | | 898,475.26 |
| 03/30/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 KENT BOWES | 1121-000 | 105.00 | | 898,580.26 |
| 03/30/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 ERIC VILLERE | 1121-000 | 316.00 | | 898,896.26 |
| 03/30/04 | {4} | TRAWICK STUBBS, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 FELIPE JUSINO | 1121-000 | 88.83 | | 898,985.09 |
| 03/30/04 | {4} | PATSY & DAVID HODGE | LOAN PAYMENT - ACCT. 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 P. HODGE | 1121-000 | 126.67 | | 899,111.76 |
| 03/30/04 | {4} | PATSY & DAVID HODGE | LOAN PAYMENT - ACCT. 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 P. HODGE | 1121-000 | 126.67 | | 899,238.43 |
| 03/30/04 | {4} | KENDALL OR BONNIE BENAD | LOAN PAYMENT - ACCT. 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-1 K. BENAD | 1121-000 | 200.00 | | 899,438.43 |
| 03/30/04 | {4} | LARRY GHOLAR | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 100.00 | | 899,538.43 |
| 03/30/04 | {4} | MICHAEL & NANCY FRITCH | LOAN PAYMENT - ACCT. 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-1 M. FRITCH | 1121-000 | 100.00 | | 899,638.43 |
| 03/30/04 | {4} | CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 WILLIAM CALDWELL | 1121-000 | 165.74 | | 899,804.17 |
| 03/30/04 | {4} | CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 DERRICK BLACK | 1121-000 | 344.70 | | 900,148.87 |
| 03/30/04 | {4} | CHARLES DEHART, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 CHRISTOPHER RIEGEL | 1121-000 | 198.54 | | 900,347.41 |
| 03/30/04 | {4} | GARY NORWOOD, CHPT 13 | LOAN PAYMENT - ACCT. 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 | 1121-000 | 139.05 | | 900,486.46 |

Subtotals : $4,745.54   $0.00

Exhibit 9

Page: 125

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | TRUSTEE | JESUS CARRILLO | | | | |
| 03/30/04 | {4} | WILLIAM PITTS, TRUSTEE | LOAN PAYMENT - ACCT. 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 PHILLIS WILLINGHAM | 1121-000 | 107.00 | | 900,593.46 |
| 03/30/04 | {4} | TIMOTHY IVY, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 ROSALIE CRANE | 1121-000 | 39.76 | | 900,633.22 |
| 03/30/04 | {4} | C. DAVID COTTINGHAM, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 B. CROOKS, 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 S. JACKSON, 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 S. PEOPLES | 1121-000 | 1,176.51 | | 901,809.73 |
| 03/30/04 | {4} | CONSUMER CREDIT COUNSELING | LOAN PAYMENT - ACCT. 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 KIMBERLY SPRAWLIN | 1121-000 | 137.85 | | 901,947.58 |
| 03/30/04 | {4} | C.R. ENGLAND | LOAN PAYMENT - ACCT. 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 KRZYSZTOF NOWAK, 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 ANTHONY COLEMAN | 1121-000 | 19.82 | | 901,967.40 |
| 03/30/04 | {4} | STAR TRANSPORT | LOAN PAYMENT - ACCT. 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 JERMAINE HALL | 1121-000 | 100.00 | | 902,067.40 |
| 03/30/04 | {4} | STAR TRANSPORT | LOAN PAYMENT - ACCT. 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 JERMAINE HALL | 1121-000 | 100.00 | | 902,167.40 |
| 03/30/04 | {4} | ANDRES DIAZ, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 JEFFREY HINES | 1121-000 | 279.14 | | 902,446.54 |
| 03/30/04 | {4} | GENUS CREDIT MANAGEMENT | LOAN PAYMENT - ACCT. 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 JOSEPH CHATMAN | 1121-000 | 104.00 | | 902,550.54 |
| 03/30/04 | {4} | C. KENNETH STILL, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 JEREMY STACEY | 1121-000 | 94.34 | | 902,644.88 |
| 03/30/04 | {4} | RICHARD HUTSON, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 JOHN CARPENTER | 1121-000 | 408.61 | | 903,053.49 |
| 03/30/04 | {4} | C. KENNETH STILL, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 JEREMY STACEY | 1121-000 | 111.17 | | 903,164.66 |
| 03/30/04 | {4} | NANCY WHALEY, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 VERDELL COLEBERT | 1121-000 | 385.19 | | 903,549.85 |
| 03/30/04 | {4} | PHILIP GEDDES, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 MICKEY PAGE, 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 PEGGY ALLEN | 1121-000 | 400.64 | | 903,950.49 |
| 03/30/04 | {4} | STEVENS TRANSPORT | LOAN PAYMENT - ACCT. 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 LYSON GILLET | 1121-000 | 100.00 | | 904,050.49 |
| 03/30/04 | {4} | MAMIE DAVIS, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 CHARLES CECIL | 1121-000 | 19.86 | | 904,070.35 |
| 03/30/04 | {4} | CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 MARCO LITTLE | 1121-000 | 115.11 | | 904,185.46 |
| 03/30/04 | {4} | CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 PRISCILLA BERRIAN, 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 CLARA | 1121-000 | 278.04 | | 904,463.50 |

Subtotals : $3,977.04 $0.00

{} Asset reference(s)

Printed: 03/15/2017 09:16 AM V.13.30

Exhibit 9

Page: 126

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | MCDANIEL | | | | |
| 03/30/04 | {4} | OFFICE OF CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 JAMES FRITCH | 1121-000 | 20.87 | | 904,484.37 |
| 03/30/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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 ROBERT WOLFE | 1121-000 | 50.00 | | 904,534.37 |
| 03/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at  0.1500% | 1270-000 | 130.11 | | 904,664.48 |
| 04/01/04 | {4} | EDWARD & MICHELLE BAILEY | LOAN PAYMENT - ACCT. 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-1 E. BAILEY | 1121-000 | 936.00 | | 905,600.48 |
| 04/01/04 | {4} | DENNIS WILLIAMS | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 1,700.00 | | 907,300.48 |
| 04/01/04 | {4} | RONNIE JOHNSON | LOAN PAYMENT - ACCT. 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 | 1121-000 | 267.50 | | 907,567.98 |
| 04/01/04 | {4} | MARIO & MAYRA MAYES | LOAN PAYMENT - ACCT. 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-0 MARIO MAYES | 1121-000 | 110.00 | | 907,677.98 |
| 04/01/04 | {4} | DEBORAH & GERALD DAVIS | LOAN PAYMENT - ACCT. 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-0 D. DAVIS | 1121-000 | 200.00 | | 907,877.98 |
| 04/01/04 | {4} | BILLY RAY LOTT | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 411.06 | | 908,289.04 |
| 04/01/04 | {4} | ANNETTE & JASON HERMIDA | LOAN PAYMENT - ACCT. 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-0 J. HERMIDA | 1121-000 | 78.00 | | 908,367.04 |
| 04/01/04 | {4} | MARY RAINEY | LOAN PAYMENT - ACCT. 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-0 JOSEPH RAINEY | 1121-000 | 56.28 | | 908,423.32 |
| 04/01/04 | {4} | JIMMY DONALDSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 481.00 | | 908,904.32 |
| 04/01/04 | {4} | LINAS ANTANAITIS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 428.57 | | 909,332.89 |
| 04/01/04 | {4} | SORA & CHRISTOPHER DENNIS | LOAN PAYMENT - ACCT. 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-1GABRIEL GARDNER | 1121-000 | 275.00 | | 909,607.89 |
| 04/01/04 | {4} | ROBYN & BRIAN GIRAGOSIAN | LOAN PAYMENT - ACCT. 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-0  R. GIRAGOSIAN | 1121-000 | 105.00 | | 909,712.89 |
| 04/01/04 | {4} | KENNETH NOSUL | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 352.00 | | 910,064.89 |
| 04/01/04 | {4} | ARCELIA MORENO & MATTHEW MARTIN | LOAN PAYMENT - ACCT. 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-0 M. MARTIN | 1121-000 | 85.00 | | 910,149.89 |
| 04/01/04 | {4} | JOHN MCALEER, TRUSTEE | LOAN PAYMENT - ACCT. 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 BETTY MANNING, 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-1 LAKEA MOORE | 1121-000 | 159.44 | | 910,309.33 |
| 04/01/04 | {4} | DREAMA & LANCE CARDARO | LOAN PAYMENT - ACCT. 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-0 D. CARDARO | 1121-000 | 42.00 | | 910,351.33 |
| 04/01/04 | {4} | ROBERT HYMAN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 WILLIARD VANDALSEM | 1121-000 | 27.39 | | 910,378.72 |
| 04/01/04 | {4} | USA TRUCK, INC. | LOAN PAYMENT - ACCT. 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-1 ALBERT GILLIAM | 1121-000 | 66.21 | | 910,444.93 |
| 04/01/04 | {4} | PUTNAM COUNTY TEACHERS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 130.00 | | 910,574.93 |

Subtotals :  $6,111.43  $0.00

Exhibit 9

Page: 127

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** \*\*-\*\*\*2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** \*\*\*-\*\*\*\*\*89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | CREDIT UNION | TROY MCCOY | | | | |
| 04/01/04 | {4} | ELIMIDEBT MANAGEMENT SYSTEMS | LOAN PAYMENT - ACCT. 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-1 CLEVE BOETTCHER | 1121-000 | 107.00 | | 910,681.93 |
| 04/01/04 | {4} | REGIONAL ADJUSTMENT BUREAU | LOAN PAYMENT - ACCT. 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-1 CLAY SHINN | 1121-000 | 75.00 | | 910,756.93 |
| 04/01/04 | {4} | ROCKY MOUNTAIN TITLE SERVICE | LOAN PAYMENT - ACCT. 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-0 LEANDREW TURNER | 1121-000 | 2,000.00 | | 912,756.93 |
| 04/01/04 | {4} | CONSUMER CREDIT COUNSELING | LOAN PAYMENT - ACCT. 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-1 JAMES WARE | 1121-000 | 369.00 | | 913,125.93 |
| 04/01/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-0 ARLEEN NIEVES | 1121-000 | 200.00 | | 913,325.93 |
| 04/01/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 JEFF CATES | 1121-000 | 33.33 | | 913,359.26 |
| 04/01/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 JEFF CATES | 1121-000 | 300.00 | | 913,659.26 |
| 04/01/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 JIMMIE HOUSTON | 1121-000 | 308.16 | | 913,967.42 |
| 04/01/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 JOSE GARCIA | 1121-000 | 200.00 | | 914,167.42 |
| 04/01/04 | {4} | JACQUELINE & LEONARD MOORE | LOAN PAYMENT - ACCT. 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-1 L. MOORE | 1121-000 | 400.00 | | 914,567.42 |
| 04/01/04 | {4} | DONNY GIRTMAN | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 320.00 | | 914,887.42 |
| 04/01/04 | {4} | RONALD & ADRIAN WHITE | LOAN PAYMENT - ACCT. 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-0 R. WHITE | 1121-000 | 418.00 | | 915,305.42 |
| 04/01/04 | {4} | AASHWINI LAL | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 65.58 | | 915,371.00 |
| 04/01/04 | {4} | SOANG & HOUNGBOCH NGUYEN | LOAN PAYMENT - ACCT. 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-0 CHRISTOPHER TRAN | 1121-000 | 1,000.00 | | 916,371.00 |
| 04/01/04 | {4} | SUSAN CAMPBELL | LOAN PAYMENT - ACCT. 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 DARRELL CAMPBELL | 1121-000 | 80.00 | | 916,451.00 |
| 04/01/04 | {4} | WINDY PETERSON | LOAN PAYMENT - ACCT. 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-0 PAUL WHITMAN | 1121-000 | 1,100.00 | | 917,551.00 |
| 04/01/04 | {4} | NICODEMUS SIMMONS | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 116.70 | | 917,667.70 |
| 04/01/04 | {4} | LEROY JOHNSON | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 220.00 | | 917,887.70 |
| 04/01/04 | {4} | JEFFERY GRATE | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 340.00 | | 918,227.70 |
| 04/01/04 | {4} | WALTER JAMES | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 300.00 | | 918,527.70 |
| 04/01/04 | {4} | JASON WARD | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 200.00 | | 918,727.70 |
| 04/01/04 | {4} | BENNY & REBECCA ANTHONY | LOAN PAYMENT - ACCT. 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-1 B. ANTHONY | 1121-000 | 131.61 | | 918,859.31 |

Subtotals : $8,284.38 $0.00

Exhibit 9

Page: 128

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC

**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** \*\*-\*\*\*2967

**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)

**Bank Name:** JPMORGAN CHASE BANK, N.A.

**Account:** \*\*\*-\*\*\*\*\*89-65 - Money Market Account

**Blanket Bond:** $203,206,895.00 (per case limit)

**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/01/04 | {4} | KERRY OR LANI MILLER | LOAN PAYMENT - ACCT. 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-1 K. MILLER | 1121-000 | 114.15 | | 918,973.46 |
| 04/01/04 | {4} | JOSE & PATRICIA ENCARNACION | LOAN PAYMENT - ACCT. 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-1 J. ENCARNACION | 1121-000 | 209.71 | | 919,183.17 |
| 04/01/04 | {4} | CAROLYN SMITH | LOAN PAYMENT - ACCT. 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-1 GREG ANDREWS | 1121-000 | 128.74 | | 919,311.91 |
| 04/01/04 | {4} | MILAGROS BATISTA & IVAN PEREZ | LOAN PAYMENT - ACCT. 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-1 I. PEREZ | 1121-000 | 27.03 | | 919,338.94 |
| 04/01/04 | {4} | CARL WISDOM | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 150.00 | | 919,488.94 |
| 04/01/04 | {4} | WANDA & JAMIE NEVELS | LOAN PAYMENT - ACCT. 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-1 J. NEVELS | 1121-000 | 160.00 | | 919,648.94 |
| 04/01/04 | {4} | RICHARD HAURL | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 200.00 | | 919,848.94 |
| 04/01/04 | {4} | CATHY HANSON | LOAN PAYMENT - ACCT. 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-1 STEVEN HANSON | 1121-000 | 126.53 | | 919,975.47 |
| 04/01/04 | {4} | FLAVIO & RAQUEL VALLEJOS | LOAN PAYMENT - ACCT. 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 | 1121-000 | 81.00 | | 920,056.47 |
| 04/01/04 | {4} | LASHONDA HUDGINS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 40.00 | | 920,096.47 |
| 04/01/04 | {4} | MARSHA BLANKENSHIP & DUANE MEEKS | LOAN PAYMENT - ACCT. 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-1 M. BLANKENSHIP | 1121-000 | 130.00 | | 920,226.47 |
| 04/01/04 | {4} | BRYANT CRAIG | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 350.00 | | 920,576.47 |
| 04/01/04 | {4} | STEVEN AGUILAR | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 25.00 | | 920,601.47 |
| 04/01/04 | {4} | SEAN POTTORFF | LOAN PAYMENT - ACCT. 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-1 AMY WOODS | 1121-000 | 153.00 | | 920,754.47 |
| 04/01/04 | {4} | CREDIT SERVICES TRUST ACCT. | LOAN PAYMENT - ACCT. 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-0 ROBERT IBARRA | 1121-000 | 70.00 | | 920,824.47 |
| 04/01/04 | {4} | ACADEMY COLLECTIONS | LOAN PAYMENT - ACCT. 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-0 LINNALIS HARTS | 1121-000 | 49.00 | | 920,873.47 |
| 04/01/04 | {4} | BROWNE, FLEBOTTE, WILSON & HORN | LOAN PAYMENT - ACCT. 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-0 DEBBIE HARRELL/SMITH | 1121-000 | 1,900.00 | | 922,773.47 |
| 04/01/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-0 ISAAC GONZALES | 1121-000 | 10.00 | | 922,783.47 |
| 04/01/04 | {4} | TRAVELERS EXPRESS - CVS | LOAN PAYMENT - ACCT. 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-1 DEWAYNE DAVENPORT | 1121-000 | 125.60 | | 922,909.07 |
| 04/01/04 | {4} | WELLS FARGO BANK | LOAN PAYMENT - ACCT. 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-1 PAUL SMITH | 1121-000 | 20.00 | | 922,929.07 |
| 04/02/04 | {4} | KIMBERLEE COLLINS | LOAN PAYMENT - ACCT.  - 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-1 ERIC WILLIAMS | 1121-000 | 137.03 | | 923,066.10 |
| 04/02/04 | {4} | SHANNON NELSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 330.00 | | 923,396.10 |
| 04/02/04 | {4} | DORIS & MELVIN LOCKABY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 139.72 | | 923,535.82 |

Subtotals : $4,676.51 $0.00

Exhibit 9

**Form 2**

**Cash Receipts And Disbursements Record**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Case Number: | 02-11620-KJC | | | Trustee: | CHARLES A. STANZIALE (500381) | | |
| Case Name: | STUDENT FINANCE CORP. | | | Bank Name: | JPMORGAN CHASE BANK, N.A. | | |
| | | | | Account: | ***-*****89-65 - Money Market Account | | |
| Taxpayer ID #: | **-***2967 | | | Blanket Bond: | $203,206,895.00 (per case limit) | | |
| Period Ending: | 03/15/17 | | | Separate Bond: | $7,000,000.00 | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/02/04 | {4} | GWENDOLYN FOSTER & MARY CONNER | LOAN PAYMENT - ACCT. 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-1 CHARLES TOPPING | 1121-000 | 697.00 | | 924,232.82 |
| 04/02/04 | {4} | CARL BRYANT | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 345.00 | | 924,577.82 |
| 04/02/04 | {4} | DENNIS & ANNETTE HUTT | LOAN PAYMENT - ACCT. 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-0 DANIEL HUTT | 1121-000 | 38.54 | | 924,616.36 |
| 04/02/04 | {4} | JOHN SHEPARD | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 67.24 | | 924,683.60 |
| 04/02/04 | {4} | KARINA SALCIDO | LOAN PAYMENT - ACCT. 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-0 MARYA EBRAHIMI | 1121-000 | 320.00 | | 925,003.60 |
| 04/02/04 | {4} | DAVID & TINA CLOFELTER | LOAN PAYMENT - ACCT. 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-0 D. CLOFELTER | 1121-000 | 200.00 | | 925,203.60 |
| 04/02/04 | {4} | DENNIS COX | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 441.75 | | 925,645.35 |
| 04/02/04 | {4} | JONATHAN MCEACHIN | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 402.75 | | 926,048.10 |
| 04/02/04 | {4} | WALTER & TERESA MCLEOD | LOAN PAYMENT - ACCT. 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-0 W. MCLEOD | 1121-000 | 400.00 | | 926,448.10 |
| 04/02/04 | {4} | JOSEPH MURPHY | LOAN PAYMENT - ACCT. 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-0 JOSEPH HUBBERT | 1121-000 | 100.00 | | 926,548.10 |
| 04/02/04 | {4} | JOSE MARRERO & PATRICIA SEQUEIRA | LOAN PAYMENT - ACCT. 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-1 J. MARRERO | 1121-000 | 2,000.00 | | 928,548.10 |
| 04/02/04 | {4} | BRYANT CRAIG | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 350.00 | | 928,898.10 |
| 04/02/04 | {4} | LUIS GARCIA | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 484.00 | | 929,382.10 |
| 04/02/04 | {4} | SORA & CHRISTOPHER DENNIS | LOAN PAYMENT - ACCT. 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-1 GABRIEL GARDNER | 1121-000 | 275.00 | | 929,657.10 |
| 04/02/04 | {4} | JAMES LEE JOHNSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 96.21 | | 929,753.31 |
| 04/02/04 | {4} | K.H. ROBERTS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 150.00 | | 929,903.31 |
| 04/02/04 | {4} | MICHAEL & DINANYELI MURPHY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 192.57 | | 930,095.88 |
| 04/02/04 | {4} | JAWHAR COLEMAN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 75.95 | | 930,171.83 |
| 04/02/04 | {4} | ROBBIE & TONYA HANNERS | LOAN PAYMENT - ACCT. 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-1 R. HANNERS | 1121-000 | 159.49 | | 930,331.32 |
| 04/02/04 | {4} | BENNY & REBECCA ANTHONY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 131.61 | | 930,462.93 |
| 04/02/04 | {4} | BRUCE ROGERS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 350.00 | | 930,812.93 |
| 04/02/04 | {4} | DALTON KELLY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 110.00 | | 930,922.93 |
| 04/02/04 | {4} | DAVID & REINA LOPEZ | LOAN PAYMENT - ACCT. 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-1 D. LOPEZ | 1121-000 | 126.04 | | 931,048.97 |
| 04/02/04 | {4} | ANGELA BABBITT | LOAN PAYMENT - ACCT. 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-1 LEO JACKSON | 1121-000 | 443.00 | | 931,491.97 |
| 04/02/04 | {4} | ROBERT GLAST | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 110.00 | | 931,601.97 |
| 04/02/04 | {4} | F. ALVIN ARNOLD | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 200.00 | | 931,801.97 |
| 04/02/04 | {4} | ANTONIO FRANCALANCIA | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 148.75 | | 931,950.72 |

Subtotals : $8,414.90 $0.00

{} Asset reference(s)

Printed: 03/15/2017 09:16 AM V.13.30

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/02/04 | {4} | CHARLES EKHATOR | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 720.00 | | 932,670.72 |
| 04/02/04 | {4} | WAYNE & ANNE STAMPER | LOAN PAYMENT - ACCT. 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-1 W. STAMPER | 1121-000 | 100.00 | | 932,770.72 |
| 04/02/04 | {4} | JACQUELINE SMITH | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 47.19 | | 932,817.91 |
| 04/02/04 | {4} | DESTRY ROCHESTER | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 108.23 | | 932,926.14 |
| 04/02/04 | {4} | KARRIM TISDALE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 420.00 | | 933,346.14 |
| 04/02/04 | {4} | ANGEL OR ERIC GABLE | LOAN PAYMENT - ACCT. 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-1 E. GABLE | 1121-000 | 140.00 | | 933,486.14 |
| 04/02/04 | {4} | LATOYA NEWTON | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 129.14 | | 933,615.28 |
| 04/02/04 | {4} | BRANDON WILLIAMS | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 160.00 | | 933,775.28 |
| 04/02/04 | {4} | A. VINCENT & CLAIRE MICUCCI | LOAN PAYMENT - ACCT. 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-0 V. MICUCCI | 1121-000 | 122.59 | | 933,897.87 |
| 04/02/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 OLIVER CLAYTON | 1121-000 | 139.31 | | 934,037.18 |
| 04/02/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 CHARLES BARRY | 1121-000 | 115.00 | | 934,152.18 |
| 04/02/04 | {4} | BANK OF AMERICA | LOAN PAYMENT - ACCT. 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-0 MICHAEL GAMBLE | 1121-000 | 2,400.00 | | 936,552.18 |
| 04/02/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-0 KHANH LULL | 1121-000 | 1,034.00 | | 937,586.18 |
| 04/02/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-0 HEYWARD GAINEY | 1121-000 | 304.80 | | 937,890.98 |
| 04/02/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-0 ANGELA BONILLA | 1121-000 | 329.83 | | 938,220.81 |
| 04/02/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 JASPER ROLLINS | 1121-000 | 334.32 | | 938,555.13 |
| 04/02/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 COURTNEY CLARK | 1121-000 | 230.00 | | 938,785.13 |
| 04/02/04 | | To Account #*******8966 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 75,000.00 | 863,785.13 |
| 04/02/04 | {4} | KEITH GREER | CHECK RETURNED - UNPAID ACCT. 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-0 | 1121-000 | -369.00 | | 863,416.13 |
| 04/02/04 | {4} | FAQUZI RMADHANE | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -285.71 | | 863,130.42 |
| 04/02/04 | {4} | JAMES WEBB | CHECK RETURNED - UNPAID ACCT. 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-0 | 1121-000 | -201.00 | | 862,929.42 |
| 04/05/04 | {4} | GREGORY & NAYDA AGOSTO | LOAN PAYMENT - ACCT. 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-0 GREGORY AGOSTO, JR. | 1121-000 | 63.50 | | 862,992.92 |

Subtotals : $6,042.20 $75,000.00

Exhibit 9

Page: 131

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 02-11620-KJC | | | **Trustee:** | CHARLES A. STANZIALE (500381) | |

**Case Name:** STUDENT FINANCE CORP.     **Bank Name:** JPMORGAN CHASE BANK, N.A.

**Account:** \*\*\*-\*\*\*\*\*89-65 - Money Market Account

**Taxpayer ID #:** \*\*-\*\*\*2967     **Blanket Bond:** $203,206,895.00  (per case limit)

**Period Ending:** 03/15/17     **Separate Bond:** $7,000,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 04/05/04 | {4} | LAWRENCE RAY WARREN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 106.40 | | 863,099.32 |
| 04/05/04 | {4} | DENNIS J. & CORIE TARKET | LOAN PAYMENT - ACCT. 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-1 DENNIS TARKET, SR. | 1121-000 | 131.61 | | 863,230.93 |
| 04/05/04 | {4} | AMBER BROWN | LOAN PAYMENT - ACCT. 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-2 | 1121-000 | 75.00 | | 863,305.93 |
| 04/05/04 | {4} | CORDELIA R. WALKER & MARION F. RAFAEL | LOAN PAYMENT - ACCT.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-1 MARION RAFAEL | 1121-000 | 115.75 | | 863,421.68 |
| 04/05/04 | {4} | SHARLENE & WAYNE J. MOATS | LOAN PAYMENT - ACCT. 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-1 WAYNE MOATS | 1121-000 | 99.77 | | 863,521.45 |
| 04/05/04 | {4} | EDNA BRUSO | LOAN PAYMENT - ACCT. 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-1 LEVERETTE HARRINGTON | 1121-000 | 100.00 | | 863,621.45 |
| 04/05/04 | {4} | DIANNA GAGE | LOAN PAYMENT - ACCT. 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-0 COURTNEY SEYMORE | 1121-000 | 79.82 | | 863,701.27 |
| 04/05/04 | {4} | KEVIN SCOTT & GIULIANA MARIA O'HARE | LOAN PAYMENT - ACCT. 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-0 KEVIN O'HARE | 1121-000 | 110.36 | | 863,811.63 |
| 04/05/04 | {4} | MICHAEL S. LYNCH | LOAN PAYMENT - ACCT. 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-1 STEVEN BROWN | 1121-000 | 134.38 | | 863,946.01 |
| 04/05/04 | {4} | AMERIDEBT, INC. | LOAN PAYMENT - ACCT. 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-1 CHESTER SALTERS | 1121-000 | 161.00 | | 864,107.01 |
| 04/05/04 | {4} | NORTH AMERICAN | LOAN PAYMENT - ACCT. 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-1 DALLAS MAPLES | 1121-000 | 139.06 | | 864,246.07 |
| 04/05/04 | {4} | U.S. POSTAL SERVICE | LOAN PAYMENT - ACCT.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-1 | 1121-000 | 516.00 | | 864,762.07 |
| 04/05/04 | {4} | STUDENT LOAN SERVING, LLC. | LOAN PAYMENT - ACCT. 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-0 CHRISTOPHER BAKER | 1121-000 | 1,500.00 | | 866,262.07 |
| 04/06/04 | {4} | CHRISTOPHER BARROW | LOAN PAYMENT - ACCT. 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 | 1121-000 | 112.00 | | 866,374.07 |
| 04/06/04 | {4} | REBECCA MCKENNY | LOAN PAYMENT - ACCT.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 ROBERT MCKENNY | 1121-000 | 262.50 | | 866,636.57 |
| 04/06/04 | {4} | JEFFREY WILSON | LOAN PAYMENT - ACCT.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-0 | 1121-000 | 35.00 | | 866,671.57 |
| 04/06/04 | {4} | VELMA & WILLIE EDWARDS | LOAN PAYMENT - ACCT. 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-0 WILLE EDWARDS | 1121-000 | 243.00 | | 866,914.57 |
| 04/06/04 | {4} | MARY & CHATTAM ELLIS | LOAN PAYMENT - ACCT. 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-0 CHATTAM ELLIS | 1121-000 | 1,474.88 | | 868,389.45 |
| 04/06/04 | {4} | CHARLES & IODV LOVELL | LOAN PAYMENT - ACCT. 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-0 CHARLES LOVELL | 1121-000 | 60.00 | | 868,449.45 |
| 04/06/04 | {4} | KENNETH RAY WOMACK | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 166.98 | | 868,616.43 |
| 04/06/04 | {4} | ROBERT WININGS | LOAN PAYMENT - ACCT.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-1 | 1121-000 | 50.00 | | 868,666.43 |
| 04/06/04 | {4} | BRETT BIAS OR MELISSA SEXTON | LOAN PAYMENT - ACCT.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-1 BRETT BIAS | 1121-000 | 129.73 | | 868,796.16 |
| 04/06/04 | {4} | PAUL OR JESSICA YAKLE | LOAN PAYMENT - ACCT.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-1 | 1121-000 | 250.00 | | 869,046.16 |

Subtotals :    $6,053.24    $0.00

Exhibit 9

Page: 132

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC

**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967

**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)

**Bank Name:** JPMORGAN CHASE BANK, N.A.

**Account:** ***-*****89-65 - Money Market Account

**Blanket Bond:** $203,206,895.00  (per case limit)

**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | PAUL YAKLE | | | | |
| 04/06/04 | {4} | JERRY & ELIZABETH CANNODE | LOAN PAYMENT - ACCT. 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-1 JERRY CANNODE | 1121-000 | 2,400.00 | | 871,446.16 |
| 04/06/04 | {4} | WILLIE & GERALD MORRISSETTE | LOAN PAYMENT - ACCT. 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-1 WILLIE MORRISSETTE | 1121-000 | 2,500.00 | | 873,946.16 |
| 04/06/04 | {4} | ANGEL BATISTE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 62.50 | | 874,008.66 |
| 04/06/04 | {4} | LOWELL OR INA ATWOOD | LOAN PAYMENT - ACCT. 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-1 STEVE ATWOOD | 1121-000 | 136.43 | | 874,145.09 |
| 04/06/04 | {4} | BETHANY MACLEOD | LOAN PAYMENT - ACCT. 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-0 JASON MACLEOD | 1121-000 | 51.50 | | 874,196.59 |
| 04/06/04 | {4} | PHYLLIS BRACHER | LOAN PAYMENT - BUDDY BERRY ACCT. 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-1 AND ALFONSO PONCE ACCT. 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-1 | 1121-000 | 78.88 | | 874,275.47 |
| 04/06/04 | {4} | CREDIT SERVICES TRUST ACCOUNT | LOAN PAYMENT - ACCT. ROBERT IBARRA 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-0 | 1121-000 | 70.00 | | 874,345.47 |
| 04/06/04 | {4} | FFE TRANSPORTATION SERVICES, INC. AND AFFILIATES | LOAN PAYMENT - ACCT. 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 KEITH ROGERS | 1121-000 | 20.00 | | 874,365.47 |
| 04/06/04 | {4} | MADISON HARLEM CURRENCY EXCHANGE | LOAN PAYMENT - ACCT. 327-83-907 ERIC FENNESSE | 1121-000 | 400.00 | | 874,765.47 |
| 04/06/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 BRADLEY BULLOCK | 1121-000 | 111.00 | | 874,876.47 |
| 04/06/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT.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-1 DOMINICK BECTON | 1121-000 | 150.00 | | 875,026.47 |
| 04/06/04 | {4} | FIRST FINANCIAL BANK | LOAN PAYMENT - ACCT.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-1 THOMAS GIVINGS | 1121-000 | 527.80 | | 875,554.27 |
| 04/06/04 | {4} | SFC | CHECK RETURNED - UNPAID ACCT. | 1121-000 | -122.25 | | 875,432.02 |
| 04/07/04 | {4} | CLAUDIA BROOKS | LOAN PAYMENT - ACCT. 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-1 CARL BROOKS | 1121-000 | 50.00 | | 875,482.02 |
| 04/07/04 | {4} | RICKY BLUETT | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 94.68 | | 875,576.70 |
| 04/07/04 | {4} | JUAN OR JOSEPHONE ACUNA | LOAN PAYMENT - ACCT. 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-0 DAVID REED | 1121-000 | 20.00 | | 875,596.70 |
| 04/07/04 | {4} | DANIEL HUTT | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 38.54 | | 875,635.24 |
| 04/07/04 | {4} | RICKY OR KELLY MOSER | LOAN PAYMENT - ACCT. 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-0 R. MOSER | 1121-000 | 70.00 | | 875,705.24 |
| 04/07/04 | {4} | SCHENDORA & DAVID REED | LOAN PAYMENT - ACCT. 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-0 S. REED | 1121-000 | 1,500.00 | | 877,205.24 |
| 04/07/04 | {4} | IDA HAWKINS | LOAN PAYMENT - ACCT. 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 MILES HAWKINS | 1121-000 | 320.00 | | 877,525.24 |

Exhibit 9

Page: 133

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/07/04 | {4} | MATTHEW & TONYA CARRIER | LOAN PAYMENT - ACCT. 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-0 M. CARRIER | 1121-000 | 133.50 | | 877,658.74 |
| 04/07/04 | {4} | EMMETT & ANITA BOLEN | LOAN PAYMENT - ACCT. 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-0 E. BOLEN | 1121-000 | 100.00 | | 877,758.74 |
| 04/07/04 | {4} | JOSE & SAMALI PICART | LOAN PAYMENT - ACCT. 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-0 J. PICART | 1121-000 | 50.00 | | 877,808.74 |
| 04/07/04 | {4} | JASON WARD | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 200.00 | | 878,008.74 |
| 04/07/04 | {4} | BENJAMIN JOHNSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 103.17 | | 878,111.91 |
| 04/07/04 | {4} | WILLIAM MAY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 142.66 | | 878,254.57 |
| 04/07/04 | {4} | DAVID & SHERYL ELLIOTT | LOAN PAYMENT - ACCT. 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-1 D. ELLIOTT | 1121-000 | 139.03 | | 878,393.60 |
| 04/07/04 | {4} | WAYNE BOGART | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 119.46 | | 878,513.06 |
| 04/07/04 | {4} | CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 JOSEPH CARTER | 1121-000 | 144.61 | | 878,657.67 |
| 04/07/04 | {4} | ALLEGIUS CREDIT UNION | LOAN PAYMENT - ACCT. 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-1 CORTNEY HART | 1121-000 | 100.00 | | 878,757.67 |
| 04/07/04 | {4} | E. EUGENE HASTINGS, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 ELLIOTT WRIGHT | 1121-000 | 431.63 | | 879,189.30 |
| 04/07/04 | {4} | REGIONAL ADJUSTMENT BUREAU | LOAN PAYMENT - ACCT. 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-1 BRAD JOHNSON | 1121-000 | 112.50 | | 879,301.80 |
| 04/07/04 | {4} | DAVID GRAY, TRUSTEE | LOAN PAYMENT - ACCT. 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-1 ARLESIA BRYSON | 1121-000 | 114.06 | | 879,415.86 |
| 04/07/04 | {4} | MAMDLU BADIANE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 47.00 | | 879,462.86 |
| 04/07/04 | {4} | DERRICK LAWRENCE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 360.00 | | 879,822.86 |
| 04/07/04 | {4} | LEROY ANDERSON | LOAN PAYMENT - ACCT. 579-27-750501 | 1121-000 | 126.13 | | 879,948.99 |
| 04/07/04 | {4} | JOSEPH SCHOFIELD | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 73.10 | | 880,022.09 |
| 04/07/04 | {4} | SHANNON BISHOP | LOAN PAYMENT - ACCT. 600-5405304-1 | 1121-000 | 115.00 | | 880,137.09 |
| 04/07/04 | {4} | MARTHA JOHNSON | LOAN PAYMENT - ACCT. 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-1 MICHAEL JOHNSON | 1121-000 | 179.67 | | 880,316.76 |
| 04/07/04 | {4} | MARGARET CHRISTIAN | LOAN PAYMENT - ACCT. 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-1 DAVID CHRISTIAN | 1121-000 | 132.04 | | 880,448.80 |
| 04/07/04 | {4} | CHRIS OR MARY HILL | LOAN PAYMENT - ACCT. 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-1 C. HILL | 1121-000 | 282.10 | | 880,730.90 |
| 04/07/04 | {4} | ROBERT KING | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 524.33 | | 881,255.23 |
| 04/07/04 | {4} | QUENTAL AUSTIN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 140.00 | | 881,395.23 |
| 04/07/04 | {4} | WALTER O'CHESKEY, TRUSTEE | LOAN PAYMENT - ACCT. 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-0 TIMOTHY CHANDLER | 1121-000 | 116.86 | | 881,512.09 |
| 04/07/04 | {4} | WARREN TADLOCK, CHPT 13 | LOAN PAYMENT - ACCT. 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 | 1121-000 | 85.54 | | 881,597.63 |

Subtotals : $4,072.39 $0.00

Exhibit 9

Page: 134

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** \*\*-\*\*\*2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** \*\*\*-\*\*\*\*\*89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00   (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | TRUSTEE | RONALD DUNLAP, 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-1 DANNY SIZEMORE | | | | |
| 04/07/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 EDDIE LIGGINS | 1121-000 | 124.00 | | 881,721.63 |
| 04/07/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-0 ISAAC GONZALES | 1121-000 | 40.00 | | 881,761.63 |
| 04/07/04 | {4} | TRAVELERS EXPRESS - WALMART | LOAN PAYMENT - ACCT. 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-0 FRANK HIRTEN | 1121-000 | 50.00 | | 881,811.63 |
| 04/07/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-0 GUSTAVO CRUZ | 1121-000 | 200.00 | | 882,011.63 |
| 04/07/04 | {4} | GLOBAL EXPRESS | LOAN PAYMENT - ACCT. 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-1 RODDY HAWTHORNE | 1121-000 | 25.00 | | 882,036.63 |
| 04/07/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 JIMMY BRANTLEY | 1121-000 | 600.00 | | 882,636.63 |
| 04/07/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 JIMMY BRANTLEY | 1121-000 | 200.00 | | 882,836.63 |
| 04/07/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 TAMMY WHITLEY | 1121-000 | 95.00 | | 882,931.63 |
| 04/07/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 ROBERT WOLF | 1121-000 | 50.00 | | 882,981.63 |
| 04/07/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 PANSY MILLER | 1121-000 | 114.15 | | 883,095.78 |
| 04/07/04 | {4} | AMSCOT CORP. | LOAN PAYMENT - ACCT. 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 0 PAULA MARSHEL | 1121-000 | 80.00 | | 883,175.78 |
| 04/07/04 | {4} | BANK OF AMERICA | LOAN PAYMENT - ACCT. 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-0 DERRICK HODGE | 1121-000 | 500.00 | | 883,675.78 |
| 04/07/04 | {4} | BANK OF AMERICA | LOAN PAYMENT - ACCT. 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-0 DERRICK HODGE | 1121-000 | 1,000.00 | | 884,675.78 |
| 04/07/04 | {4} | BENJAMIN JOHNSON | CORRECTION TO DEPOSIT ENTRY (WAS 103.17) | 1121-000 | 0.80 | | 884,676.58 |
| 04/07/04 | | To Account #\*\*\*\*\*\*\*8967 | PAYROLL | 9999-000 | | 11,820.52 | 872,856.06 |
| 04/07/04 | {4} | FREDRICK LANDON | CHECK RETURNED - UNPAID ACCT 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-1 | 1121-000 | -140.00 | | 872,716.06 |
| 04/08/04 | {4} | MICHAEL LYNCH | LOAN PAYMENT - ACCT. 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-1 STEVEN BROWN | 1121-000 | 134.38 | | 872,850.44 |
| 04/08/04 | {4} | DONNY GIRTMAN | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 320.00 | | 873,170.44 |
| 04/08/04 | {4} | BARBARA WALKER | LOAN PAYMENT - ACCT. 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-0 ROBERT JENKINS | 1121-000 | 2,057.00 | | 875,227.44 |

Subtotals :  $5,450.33   $11,820.52

Exhibit 9

Page: 135

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 02-11620-KJC | |
| **Case Name:** | STUDENT FINANCE CORP. | |
| **Taxpayer ID #:** | **-***2967 | |
| **Period Ending:** | 03/15/17 | |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****89-65 - Money Market Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/08/04 | {4} | DANNY OR SHARON HURT | LOAN PAYMENT - ACCT. 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-0 D. HURT | 1121-000 | 210.00 | | 875,437.44 |
| 04/08/04 | {4} | ROBERT ROBLES | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 188.38 | | 875,625.82 |
| 04/08/04 | {4} | JOSEFINA & JOSE SERRANO | LOAN PAYMENT - ACCT. 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-0 JOSE SERRANO | 1121-000 | 100.00 | | 875,725.82 |
| 04/08/04 | {4} | KRYSTAL BUCKNER | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 65.00 | | 875,790.82 |
| 04/08/04 | {4} | MELISSA MILLER OR BUFUS CANNON | LOAN PAYMENT - ACCT. 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-2 B. CANNON | 1121-000 | 131.63 | | 875,922.45 |
| 04/08/04 | {4} | MICHAEL & MICHELLE OGLE | LOAN PAYMENT - ACCT. 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-1 MICHAEL OGLE | 1121-000 | 147.50 | | 876,069.95 |
| 04/08/04 | {4} | JOSEPH WILDER | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 100.00 | | 876,169.95 |
| 04/08/04 | {4} | LARRY YARDLEY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 141.10 | | 876,311.05 |
| 04/08/04 | {4} | BRIAN OR DARLENE DUCKWORTH | LOAN PAYMENT - ACCT. 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-1 B. DUCKWORTH | 1121-000 | 132.93 | | 876,443.98 |
| 04/08/04 | {4} | RICHARD & MARGARET WELLS | LOAN PAYMENT - ACCT. 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 R. WELLS | 1121-000 | 145.80 | | 876,589.78 |
| 04/08/04 | {4} | TASHA SIMMONS | LOAN PAYMENT - ACCT. 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-2 CELIA SIMMONS | 1121-000 | 45.48 | | 876,635.26 |
| 04/08/04 | {4} | CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 PAUL TAYLOR | 1121-000 | 63.50 | | 876,698.76 |
| 04/08/04 | {4} | MICHAEL HAMMOND | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 62.75 | | 876,761.51 |
| 04/08/04 | {4} | BEVERLY BURDEN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 MARION SLONE | 1121-000 | 111.80 | | 876,873.31 |
| 04/08/04 | {4} | JAMES BONE, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 TADESSE NUGUSSE | 1121-000 | 164.33 | | 877,037.64 |
| 04/08/04 | {4} | JOY GOODWIN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 LEROY GUNNELLS | 1121-000 | 191.73 | | 877,229.37 |
| 04/08/04 | {4} | CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 PATRICK MACK | 1121-000 | 268.18 | | 877,497.55 |
| 04/08/04 | {4} | DEBT FREE | LOAN PAYMENT - ACCT. 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-1 WILFORD BATTLE | 1121-000 | 230.00 | | 877,727.55 |
| 04/08/04 | {4} | CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 JAMES STARKS, 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 TAMIKA RIGGS, 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-0 STARLIN NICHOLS, 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-1 ALBERT BONNER | 1121-000 | 503.19 | | 878,230.74 |
| 04/08/04 | {4} | PHILIP GEDDES, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 DAVID LASTER, 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-1 RICHARD CURTIS | 1121-000 | 403.71 | | 878,634.45 |

| | | |
|---|---|---|
| Subtotals : | $3,407.01 | $0.00 |

Exhibit 9

Page: 136

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 02-11620-KJC |
| **Case Name:** | STUDENT FINANCE CORP. |
| **Taxpayer ID #:** | **-***2967 |
| **Period Ending:** | 03/15/17 |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****89-65 - Money Market Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/08/04 | {4} | ADAM GOODMAN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 CHAD ARMSTRONG, 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-1 CAVINESS CLYDE | 1121-000 | 660.24 | | 879,294.69 |
| 04/08/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 BOBBY JONES | 1121-000 | 50.00 | | 879,344.69 |
| 04/08/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 RICHARD THOMPSON | 1121-000 | 78.00 | | 879,422.69 |
| 04/08/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 WILLIE OSBORNE | 1121-000 | 130.00 | | 879,552.69 |
| 04/08/04 | {4} | US EXPRESS | LOAN PAYMENT - ACCT. 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-1 PHILLIP MOORE | 1121-000 | 50.00 | | 879,602.69 |
| 04/08/04 | {4} | NATIONAL BONDED MONEY ORDERS | LOAN PAYMENT - ACCT. 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-1 JOSEPH SNYDER | 1121-000 | 120.00 | | 879,722.69 |
| 04/08/04 | {4} | LAFAYETTE BANK & TRUST | LOAN PAYMENT - ACCT. 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-0 STEVE COCHRAN | 1121-000 | 100.00 | | 879,822.69 |
| 04/08/04 | {4} | KENNETH NOSUL | CHECK RETURNED - UNPAID ACCT. | 1121-000 | -352.00 | | 879,470.69 |
| 04/09/04 | {4} | LUIS GARCIA | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -484.00 | | 878,986.69 |
| 04/09/04 | {4} | JOSE & PATRICIA ENCARCION | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -209.71 | | 878,776.98 |
| 04/09/04 | {4} | DEBORAH & GERALD DAVIS | CHECK RETURNED - UNPAID ACCT. 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-0 | 1121-000 | -200.00 | | 878,576.98 |
| 04/12/04 | {4} | BRYANT CRAIG | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -350.00 | | 878,226.98 |
| 04/12/04 | {4} | RICHARD HAURL | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -200.00 | | 878,026.98 |
| 04/12/04 | {4} | DAVID & TINA CLOFELTER | CHECK RETURNED - UNPAID ACCT. 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-0 | 1121-000 | -200.00 | | 877,826.98 |
| 04/13/04 | {4} | ANDY BOWERMAN | LOAN PAYMENT - ACCT.  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-1 | 1121-000 | 153.00 | | 877,979.98 |
| 04/13/04 | {4} | ARETHA & CLIFTON BROWN | LOAN PAYMENT - ACCT. 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 | 1121-000 | 105.00 | | 878,084.98 |
| 04/13/04 | {4} | RICHARD WHITEHAIR | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 77.13 | | 878,162.11 |
| 04/13/04 | {4} | RENE DOMINGUEZ & PATRICIA WAY | LOAN PAYMENT - ACCT. 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-1 R. DOMINGUEZ | 1121-000 | 87.00 | | 878,249.11 |
| 04/13/04 | {4} | DAMON WRIGHT | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 420.00 | | 878,669.11 |
| 04/13/04 | {4} | CHRISTOPHER ROBINSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 160.00 | | 878,829.11 |
| 04/13/04 | {4} | CHRISTINE JONES | LOAN PAYMENT - ACCT. 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-1 ERIC JONES | 1121-000 | 139.65 | | 878,968.76 |
| 04/13/04 | {4} | REBECCA FIGUEROA | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 141.81 | | 879,110.57 |
| | | | | Subtotals : | $476.12 | $0.00 | |

Exhibit 9

Page: 137

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** \*\*-\*\*\*2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** \*\*\*-\*\*\*\*\*89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | HENRY GONZALEZ | | | | |
| 04/13/04 | {4} | ADAM FEST | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 16.13 | | 879,126.70 |
| 04/13/04 | {4} | ANITA TROXLER, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 KENNETH HENDERSON | 1121-000 | 88.95 | | 879,215.65 |
| 04/13/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 MICHAEL LOPEZ | 1121-000 | 106.26 | | 879,321.91 |
| 04/13/04 | {4} | STATE EMPLOYEES' CREDIT UNION | LOAN PAYMENT - ACCT. 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-0 PATRICIA PORTIS | 1121-000 | 73.10 | | 879,395.01 |
| 04/13/04 | {4} | IRA GAMBILL | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 125.00 | | 879,520.01 |
| 04/13/04 | {4} | MICHAEL BRUNSON | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 1,132.00 | | 880,652.01 |
| 04/13/04 | {4} | THERESA EVANS OR NARMA HOUSTON | LOAN PAYMENT - ACCT. 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-1 UNREKY EVANS | 1121-000 | 50.00 | | 880,702.01 |
| 04/13/04 | {4} | STOCKTON WHITTEN | LOAN PAYMENT - ACCT. 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-0 LEISA WHITTEN | 1121-000 | 100.00 | | 880,802.01 |
| 04/13/04 | {4} | HENRY HILDEBRAND, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 SEAN SMITH | 1121-000 | 217.45 | | 881,019.46 |
| 04/13/04 | {4} | STEVENS TRANSPORT | LOAN PAYMENT - ACCT. 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-1 GREGORY SHAWN | 1121-000 | 134.38 | | 881,153.84 |
| 04/13/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 ERIC HEISTAND | 1121-000 | 4,000.00 | | 885,153.84 |
| 04/13/04 | {4} | YOUTHAN BROWN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 134.37 | | 885,288.21 |
| 04/13/04 | {4} | FREDRICK LANDON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 140.00 | | 885,428.21 |
| 04/13/04 | {4} | NICOLE PARKER | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 635.00 | | 886,063.21 |
| 04/13/04 | {4} | STACEY WALLEY AND JESSIE DENSON | LOAN PAYMENT - ACCT. 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-0 S. WALLEY | 1121-000 | 300.00 | | 886,363.21 |
| 04/13/04 | {4} | MARY OR WALTER DREWERY | LOAN PAYMENT - ACCT. 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-1 DAVID DREWERY | 1121-000 | 144.00 | | 886,507.21 |
| 04/13/04 | {4} | JEFFREY WILSON | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 35.00 | | 886,542.21 |
| 04/13/04 | {4} | CHARLES & JODY LOVELL | LOAN PAYMENT - ACCT. 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-0 C. LOVELL | 1121-000 | 60.00 | | 886,602.21 |
| 04/13/04 | {4} | MAMDLU BADIANE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 47.00 | | 886,649.21 |
| 04/13/04 | {4} | TOMMY BUTLER | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 142.21 | | 886,791.42 |
| 04/13/04 | {4} | ROBERT WININGS | LOAN PAYMENT - ACCT.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-1 | 1121-000 | 50.00 | | 886,841.42 |
| 04/13/04 | {4} | JOHN & HOLLY WHITTY | LOAN PAYMENT - ACCT. 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-1 J. WHITTY | 1121-000 | 107.00 | | 886,948.42 |
| 04/13/04 | {4} | JERRY & ARLENE WALKER | LOAN PAYMENT - ACCT. 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-1 J. WALKER | 1121-000 | 149.64 | | 887,098.06 |
| 04/13/04 | {4} | WENDEL CLEMENT & DONNA | LOAN PAYMENT - ACCT. 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-1 W. | 1121-000 | 178.92 | | 887,276.98 |

Subtotals :  $8,166.41     $0.00

Exhibit 9

Page: 138

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 02-11620-KJC | **Trustee:** CHARLES A. STANZIALE (500381) |
| **Case Name:** STUDENT FINANCE CORP. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****89-65 - Money Market Account |
| **Taxpayer ID #:** **-***2967 | **Blanket Bond:** $203,206,895.00  (per case limit) |
| **Period Ending:** 03/15/17 | **Separate Bond:** $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | COOPERMAN | CLEMENT | | | | |
| 04/13/04 | {4} | ADRIAN WILSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 50.00 | | 887,326.98 |
| 04/13/04 | {4} | ANGEL BATISTE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 62.50 | | 887,389.48 |
| 04/13/04 | {4} | SHAWNELL CORN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 1,000.00 | | 888,389.48 |
| 04/13/04 | {4} | MISTY ALLEN | LOAN PAYMENT - ACCT. 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-1<br>EDWARD HAMILTON | 1121-000 | 578.72 | | 888,968.20 |
| 04/13/04 | {4} | H.C. VIGANSKY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 144.20 | | 889,112.40 |
| 04/13/04 | {4} | LAUREL BARBORKA | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 140.00 | | 889,252.40 |
| 04/13/04 | {4} | JOHN HOYT | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 133.07 | | 889,385.47 |
| 04/13/04 | {4} | HENRY HILDEBRAND, CHPT 13<br>TRUSTEE | LOAN PAYMENT - ACCT. 4087505871 A.<br>MELENDEZ, 4076837711 W. PHILLIPS,<br>3788021251 L. GANN, 4000634881 L.<br>PORTER | 1121-000 | 879.31 | | 890,264.78 |
| 04/13/04 | {4} | FFE TRANSPORTATION<br>SERVICES | LOAN PAYMENT - ACCT. 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<br>REYNALDO CELEME, 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-1 KEITH<br>ROGERS | 1121-000 | 66.56 | | 890,331.34 |
| 04/13/04 | {4} | ANNETT HOLDINGS, INC. | LOAN PAYMENT - ACCT. 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-1<br>RICHARD HAVENS | 1121-000 | 150.00 | | 890,481.34 |
| 04/13/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1<br>JAMES LACKEY | 1121-000 | 120.00 | | 890,601.34 |
| 04/13/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1<br>FRANKIE CRESSWELL | 1121-000 | 200.00 | | 890,801.34 |
| 04/13/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1<br>THOMAS BERMAN | 1121-000 | 256.14 | | 891,057.48 |
| 04/13/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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<br>BRUCE GOLDEN | 1121-000 | 155.10 | | 891,212.58 |
| 04/13/04 | {4} | FREDERICK REIGLE, CHPT 13<br>TRUSTEE | LOAN PAYMENT - ACCT. 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-1<br>EDWARD & PAMELA TAYLOR | 1121-000 | 270.21 | | 891,482.79 |
| 04/13/04 | {4} | JOSE MARRERO & PATRICIA<br>SEQUEIRA | CHECK RETURNED - UNPAID ACCT.<br>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-1 | 1121-000 | -2,000.00 | | 889,482.79 |
| 04/13/04 | {4} | AMBER BROWN | CHECK RETURNED - UNPAID ACCT.<br>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-2 | 1121-000 | -75.00 | | 889,407.79 |
| 04/14/04 | {4} | LUTHER ROBERSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 111.08 | | 889,518.87 |
| 04/14/04 | {4} | JESSE COMBS | LOAN PAYMENT - ACCT.  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-0 | 1121-000 | 2,000.00 | | 891,518.87 |
| 04/14/04 | {4} | SUSAN CAMPBELL | LOAN PAYMENT - ACCT. 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<br>DARRELL CAMPBELL | 1121-000 | 80.00 | | 891,598.87 |
| 04/14/04 | {4} | CHRISTOPHER & KAREN PIERCE | LOAN PAYMENT - ACCT.  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-1 C.<br>PIERCE | 1121-000 | 149.27 | | 891,748.14 |

| | | | | Subtotals : | $4,471.16 | $0.00 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 04/14/04 | {4} | KEVIN DEMPSEY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 175.00 | | 891,923.14 |
| 04/14/04 | {4} | JAMES & THERESA MCCALL | LOAN PAYMENT - ACCT. 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-1 J. MCCALL | 1121-000 | 86.58 | | 892,009.72 |
| 04/14/04 | {4} | JEFF OR DERETHA KARACSON | LOAN PAYMENT - ACCT. 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-1 J. KARACSON | 1121-000 | 109.64 | | 892,119.36 |
| 04/14/04 | {4} | SANDRA & EDGAR JAQUEZ | LOAN PAYMENT - ACCT. 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-1 E. JAQUEZ | 1121-000 | 102.66 | | 892,222.02 |
| 04/14/04 | {4} | REGIONAL ADJUSTMENT BUREAU | LOAN PAYMENT - ACCT. 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-1 CLAY SHINN | 1121-000 | 75.00 | | 892,297.02 |
| 04/14/04 | {4} | REGIONAL ADJUSTMENT BUREAU | LOAN PAYMENT - ACCT. 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-0 TRAVIS STEPHENS | 1121-000 | 35.49 | | 892,332.51 |
| 04/14/04 | {4} | PAUL DAVIDSON, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 RICKEY WHITE | 1121-000 | 234.59 | | 892,567.10 |
| 04/14/04 | {4} | MCDOWELL LAW FIRM | LOAN PAYMENT - ACCT. 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-0 GLENN WILLIAMS | 1121-000 | 2,182.00 | | 894,749.10 |
| 04/14/04 | {4} | C. KENNETH STILL, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 JEREMY STACEY, 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-1 STEVEN JEFFERY | 1121-000 | 159.19 | | 894,908.29 |
| 04/14/04 | {4} | C. KENNETH STILL, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 JAMES SMITH, 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-1 DEBRA WENTWORTH, 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-1 JACKIE CUNNINGHAM | 1121-000 | 590.15 | | 895,498.44 |
| 04/14/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-0 DARRELL WOOTEN | 1121-000 | 50.00 | | 895,548.44 |
| 04/15/04 | {4} | JASON WARD | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 201.00 | | 895,749.44 |
| 04/15/04 | {4} | KEITH & YO BOK ARNOLD | LOAN PAYMENT - ACCT. 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-1 K. ARNOLD | 1121-000 | 139.65 | | 895,889.09 |
| 04/15/04 | {4} | MARIA SOTO | LOAN PAYMENT - ACCT. 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-1 ESTEBAN SOTO | 1121-000 | 133.73 | | 896,022.82 |
| 04/15/04 | {4} | PAMELA & HASSAN GARDNER | LOAN PAYMENT - ACCT. 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-1 H. GARDNER | 1121-000 | 122.64 | | 896,145.46 |
| 04/15/04 | {4} | LEROY LEWIS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 150.00 | | 896,295.46 |
| 04/15/04 | {4} | SUMNER ANDREWS | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 50.55 | | 896,346.01 |
| 04/15/04 | {4} | ACADEMY COLLECTION SERVICE | LOAN PAYMENT - ACCT. 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-0 SUSAN GONZALES | 1121-000 | 35.00 | | 896,381.01 |
| 04/15/04 | {4} | ROBINS FEDERAL | LOAN PAYMENT - ACCT. 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-1 JOSEPH LOWDER | 1121-000 | 2,716.66 | | 899,097.67 |
| 04/15/04 | {4} | GEORGE EMERSON, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 RICKY BAXTER | 1121-000 | 145.00 | | 899,242.67 |

Subtotals : $7,494.53 $0.00

{} Asset reference(s) Printed: 03/15/2017 09:16 AM V.13.30

Exhibit 9

Page: 140

# Form 2
## Cash Receipts And Disbursements Record

Case Number: 02-11620-KJC
Case Name: STUDENT FINANCE CORP.

Taxpayer ID #: **-***2967
Period Ending: 03/15/17

Trustee: CHARLES A. STANZIALE (500381)
Bank Name: JPMORGAN CHASE BANK, N.A.
Account: ***-*****89-65 - Money Market Account
Blanket Bond: $203,206,895.00 (per case limit)
Separate Bond: $7,000,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 04/15/04 | {4} | HAROLD BARKLEY, TRUSTEE | LOAN PAYMENT - ACCT. 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-1 JAMES MCDONALD | 1121-000 | 9.96 | | 899,252.63 |
| 04/15/04 | {4} | TERRE VARDAMAN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 BILL EATON | 1121-000 | 88.23 | | 899,340.86 |
| 04/15/04 | {4} | TERRE VARDAMAN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 FREDERICK CURTIS | 1121-000 | 333.56 | | 899,674.42 |
| 04/15/04 | {4} | ROBERT WILSON, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 MIKE PARSLEY | 1121-000 | 31.46 | | 899,705.88 |
| 04/15/04 | {4} | FFE TRANSPORTATION SERVICES | LOAN PAYMENT - ACCT. 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-1 KEITH ROGERS | 1121-000 | 100.00 | | 899,805.88 |
| 04/15/04 | {4} | CONSUMER CREDIT COUNSELING | LOAN PAYMENT - ACCT. 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-1 RODNEY PRICE | 1121-000 | 100.00 | | 899,905.88 |
| 04/15/04 | {4} | OFFICE OF CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 E. PORTER, 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-0 M. BARKLEY, 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-0 BERTHA BURTON | 1121-000 | 1,385.30 | | 901,291.18 |
| 04/15/04 | {4} | OFFICE OF CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 L. DOZIER, 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 N. BROWN, 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 S. DARRELL | 1121-000 | 828.92 | | 902,120.10 |
| 04/15/04 | {4} | STEVENS TRANSPORT | LOAN PAYMENT - ACCT. 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 E. WRIGHT, 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-1 G. HODGE, 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-1 C. REDDING, 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-1 B. FINK | 1121-000 | 549.12 | | 902,669.22 |
| 04/15/04 | {4} | OFFICE OF CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 I. HOUSE, 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-1 T. THOMAS | 1121-000 | 383.67 | | 903,052.89 |
| 04/15/04 | {4} | SECURITY EXPRESS | LOAN PAYMENT - ACCT. 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 WILLIE JOHNSON | 1121-000 | 79.56 | | 903,132.45 |
| 04/15/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 JOSE CARTAGENA | 1121-000 | 114.96 | | 903,247.41 |
| 04/15/04 | {4} | ANGEL BATISTE | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -62.50 | | 903,184.91 |
| 04/16/04 | {4} | MICHAEL LYNCH | CHECK RETURNED - UNPAID ACCT. 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-1 STEVEN BROWN | 1121-000 | -134.38 | | 903,050.53 |
| 04/19/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-0 BROOKE HOWELL | 1121-000 | 563.86 | | 903,614.39 |
| 04/19/04 | {4} | FIDELITY NATIONAL TITLE | LOAN PAYMENT - ACCT. 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-0 DAVID DIONNE | 1121-000 | 434.00 | | 904,048.39 |
| 04/19/04 | {4} | SHANNON NELSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 330.00 | | 904,378.39 |
| 04/19/04 | {4} | CHRISTINA DANGELO | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 137.22 | | 904,515.61 |
| 04/19/04 | {4} | RANDOLPH & GLORIA WALKER | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 250.00 | | 904,765.61 |

Subtotals : $5,522.94 $0.00

{} Asset reference(s) Printed: 03/15/2017 09:16 AM V.13.30

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | CHAD WALKER | | | | | |
| 04/19/04 | {4} | JOY SHAMBLION | LOAN PAYMENT - ACCT. 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-0 ROBERT CARROLL | 1121-000 | 176.00 | | 904,941.61 |
| 04/19/04 | {4} | DESHEKA DAVIS | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 515.00 | | 905,456.61 |
| 04/19/04 | {4} | ANDREW LOAR | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 100.00 | | 905,556.61 |
| 04/19/04 | {4} | KRISTOFFER RAMOS | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 73.19 | | 905,629.80 |
| 04/19/04 | {4} | LARRY & SAMANTHA MOON | LOAN PAYMENT - ACCT. 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-0 L. MOON | 1121-000 | 175.00 | | 905,804.80 |
| 04/19/04 | {4} | AUBREY LOUDERMILL | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 150.00 | | 905,954.80 |
| 04/19/04 | {4} | HERBERT NIEVES | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 350.00 | | 906,304.80 |
| 04/19/04 | {4} | STEVE OR CINDY MONTGOMERY | LOAN PAYMENT - ACCT. 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-1 S. MONTGOMERY | 1121-000 | 150.00 | | 906,454.80 |
| 04/19/04 | {4} | ROBERT KING | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 524.33 | | 906,979.13 |
| 04/19/04 | {4} | ERIC GONZALEZ | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 440.00 | | 907,419.13 |
| 04/19/04 | {4} | DAVID & SHERYL ELLIOTT | LOAN PAYMENT - ACCT. 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-1 D. ELLIOTT | 1121-000 | 139.03 | | 907,558.16 |
| 04/19/04 | {4} | LESLIE & JENNIFER HAVENS | LOAN PAYMENT - ACCT. 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-1 L. HAVENS | 1121-000 | 900.00 | | 908,458.16 |
| 04/19/04 | {4} | FFE TRANSPORTATION | LOAN PAYMENT - ACCT. 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 REYNALDO CELEME, 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-1 KEITH ROGERS | 1121-000 | 35.52 | | 908,493.68 |
| 04/19/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 FREDRICK LANDON | 1121-000 | 140.00 | | 908,633.68 |
| 04/19/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 SYTES FINCH | 1121-000 | 416.00 | | 909,049.68 |
| 04/19/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 ELVIS PRESLEY | 1121-000 | 1,000.00 | | 910,049.68 |
| 04/19/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 ELVIS PRESLEY | 1121-000 | 237.57 | | 910,287.25 |
| 04/19/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 ELVIS PRESLEY | 1121-000 | 1,000.00 | | 911,287.25 |
| 04/19/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 DERRICK MCNEIL | 1121-000 | 250.00 | | 911,537.25 |
| 04/19/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 MICHAEL FISHER | 1121-000 | 133.00 | | 911,670.25 |
| 04/19/04 | {4} | NEWPORT NEWS SHIPBUILDING EMPLOYEES' CRE | LOAN PAYMENT - ACCT. 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-0 CRAIG MINKINS | 1121-000 | 400.00 | | 912,070.25 |
| 04/19/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 2,990.00 | | 915,060.25 |

Subtotals :    $10,294.64    $0.00

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | PATRICIA TAYLOR | | | | | |
| 04/19/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 LELAND BISHOP | 1121-000 | 140.00 | | 915,200.25 |
| 04/20/04 | {4} | JONATHAN NOWLIN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 150.00 | | 915,350.25 |
| 04/20/04 | {4} | DAVID & TABITHA HEATH | LOAN PAYMENT - ACCT. 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-0 D. HEATH | 1121-000 | 245.00 | | 915,595.25 |
| 04/20/04 | {4} | JAMES & JANINE JOHNSON | LOAN PAYMENT - ACCT. 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-0 PATRICK JOHNSON | 1121-000 | 100.00 | | 915,695.25 |
| 04/20/04 | {4} | JEFFREY WILSON | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 35.00 | | 915,730.25 |
| 04/20/04 | {4} | GAIL QUINN | LOAN PAYMENT - ACCT. 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-0 JOHN QUINN | 1121-000 | 73.00 | | 915,803.25 |
| 04/20/04 | {4} | CHARLES & JODY LOVELL | LOAN PAYMENT - ACCT. 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-0 C. LOVELL | 1121-000 | 60.00 | | 915,863.25 |
| 04/20/04 | {4} | DWIGHT DOWELL | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 242.52 | | 916,105.77 |
| 04/20/04 | {4} | CHARLEY HALL | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 300.00 | | 916,405.77 |
| 04/20/04 | {4} | MAMDLU BADIANE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 47.00 | | 916,452.77 |
| 04/20/04 | {4} | WILSON KABUTHA | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 85.00 | | 916,537.77 |
| 04/20/04 | {4} | DANIEL BERRY & LISA TURNER | LOAN PAYMENT - ACCT. 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-1 D. BERRY | 1121-000 | 76.11 | | 916,613.88 |
| 04/20/04 | {4} | COLLEEN & JEREMY WHITMIRE | LOAN PAYMENT - ACCT. 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-1 J. WHITMIRE | 1121-000 | 130.00 | | 916,743.88 |
| 04/20/04 | {4} | WALLACE & NORMA BAKER | LOAN PAYMENT - ACCT. 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-1 W. BAKER | 1121-000 | 3,200.00 | | 919,943.88 |
| 04/20/04 | {4} | ARLENE SCHLEUNING | LOAN PAYMENT - ACCT. 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-1 CODY SCHLEUNING | 1121-000 | 125.00 | | 920,068.88 |
| 04/20/04 | {4} | ANGEL BATISTE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 62.50 | | 920,131.38 |
| 04/20/04 | {4} | DONNA BLACK | LOAN PAYMENT - ACCT. 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-1 NICHOLAS BLACK | 1121-000 | 149.90 | | 920,281.28 |
| 04/20/04 | {4} | KATHLEEN MACEDO | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 108.00 | | 920,389.28 |
| 04/20/04 | {4} | CHRISTOPHER & MICHELLE SPEEG | LOAN PAYMENT - ACCT. 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-0 C. SPEEG | 1121-000 | 90.00 | | 920,479.28 |
| 04/20/04 | {4} | JOHN MCALEER, TRUSTEE | LOAN PAYMENT - ACCT. 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 BETTY MANNING, 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-1 LAKEA MOORE | 1121-000 | 144.67 | | 920,623.95 |
| 04/20/04 | {4} | BRYAN SCOTT | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 1,500.00 | | 922,123.95 |
| 04/20/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 TERRY MCCAULEY | 1121-000 | 320.22 | | 922,444.17 |
| 04/20/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 116.45 | | 922,560.62 |

Subtotals : $7,500.37 $0.00

Exhibit 9

Page: 143

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | ARTHUR CAESAR | | | | | |
| 04/20/04 | {4} | TRAVELERS EXPRESS - WALMART | LOAN PAYMENT - ACCT. 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-0 KENNETH FARLEY | 1121-000 | 1,000.00 | | 923,560.62 |
| 04/20/04 | {4} | TRAVELERS EXPRESS - WALMART | LOAN PAYMENT - ACCT. 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-0 KENNETH FARLEY | 1121-000 | 604.00 | | 924,164.62 |
| 04/20/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 ROBERT WRIGHT | 1121-000 | 125.97 | | 924,290.59 |
| 04/20/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 PHILIP PETTY | 1121-000 | 1,000.00 | | 925,290.59 |
| 04/20/04 | {4} | SFC | CHECK RETURNED - UNPAID ACCT. | 1121-000 | -635.00 | | 924,655.59 |
| 04/20/04 | {4} | SFC | CHECK RETURNED - UNPAID ACCT. | 1121-000 | -140.00 | | 924,515.59 |
| 04/20/04 | {4} | SFC | CHECK RETURNED - UNPAID ACCT. | 1121-000 | -62.50 | | 924,453.09 |
| 04/21/04 | {4} | LOUETTA SCOTT | LOAN PAYMENT - ACCT. 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-0 TIMOTHY HARRIS | 1121-000 | 300.00 | | 924,753.09 |
| 04/21/04 | {4} | JEAN LEROY | LOAN PAYMENT - ACCT. 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-0 MARLENE LEROY | 1121-000 | 1,045.17 | | 925,798.26 |
| 04/21/04 | {4} | JOHN ROBERTS | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 1,352.00 | | 927,150.26 |
| 04/21/04 | {4} | MATTHEW & TONYA CARRIER | LOAN PAYMENT - ACCT. 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 M. CARRIER | 1121-000 | 133.50 | | 927,283.76 |
| 04/21/04 | {4} | KEITH GREER | LOAN PAYMENT - ACCT. 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 | 1121-000 | 369.00 | | 927,652.76 |
| 04/21/04 | {4} | STEPHANIE BUTLER | LOAN PAYMENT - ACCT. 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-0 PERRY BUTLER | 1121-000 | 200.00 | | 927,852.76 |
| 04/21/04 | {4} | JASON WARD | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 200.00 | | 928,052.76 |
| 04/21/04 | {4} | REBECCA OR WILLIAM CAVANAUGH | LOAN PAYMENT - ACCT. 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-1 W. CAVANAUGH | 1121-000 | 280.00 | | 928,332.76 |
| 04/21/04 | {4} | TIM & ANGELA HITE | LOAN PAYMENT - ACCT. 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-1 T. HITE | 1121-000 | 2,500.00 | | 930,832.76 |
| 04/21/04 | {4} | DOUCET PAINT & BODY SHOP | LOAN PAYMENT - ACCT. 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-1 JERMAINE DUCET | 1121-000 | 120.00 | | 930,952.76 |
| 04/21/04 | {4} | CRYSTAL & RYAN STIP | LOAN PAYMENT - ACCT. 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-1 R. STIP | 1121-000 | 200.00 | | 931,152.76 |
| 04/21/04 | {4} | JEFFREY OR WILMAJEAN FOMBY | LOAN PAYMENT - ACCT. 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-1 J. FOMBY | 1121-000 | 138.53 | | 931,291.29 |
| 04/21/04 | {4} | SHIRLEY CRAWFORD | LOAN PAYMENT - ACCT. 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-1 MARCUS CRAWFORD | 1121-000 | 280.00 | | 931,571.29 |
| 04/21/04 | {4} | CAROLYN GOLDEN | LOAN PAYMENT - ACCT. 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-1 RONALD GOLDEN | 1121-000 | 100.00 | | 931,671.29 |
| 04/21/04 | {4} | ANDRES DANIA | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 67.66 | | 931,738.95 |

Subtotals : $9,178.33 $0.00

Exhibit 9

Page: 144

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | |
|---|---|---|---|---|---|
| **Case Number:** | 02-11620-KJC | | **Trustee:** | CHARLES A. STANZIALE (500381) | |
| **Case Name:** | STUDENT FINANCE CORP. | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| | | | **Account:** | ***-*****89-65 - Money Market Account | |
| **Taxpayer ID #:** | **-***2967 | | **Blanket Bond:** | $203,206,895.00  (per case limit) | |
| **Period Ending:** | 03/15/17 | | **Separate Bond:** | $7,000,000.00 | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/21/04 | {4} | TAMMY & KENNETH ROSSER | LOAN PAYMENT - ACCT. 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-1 K. ROSSER | 1121-000 | 128.74 | | 931,867.69 |
| 04/21/04 | {4} | ROBERT ATKINSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 126.53 | | 931,994.22 |
| 04/21/04 | {4} | DANIEL BLACKMON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 128.62 | | 932,122.84 |
| 04/21/04 | {4} | GERALD & JACQUELINE DUCHARME | LOAN PAYMENT - ACCT. 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 DEREK DERAGON | 1121-000 | 110.08 | | 932,232.92 |
| 04/21/04 | {4} | MARIANA SUAREZ | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 69.86 | | 932,302.78 |
| 04/21/04 | {4} | JOHN MCALEER, TRUSTEE | LOAN PAYMENT - ACCT. 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-1 RITA MCCLEERY | 1121-000 | 209.83 | | 932,512.61 |
| 04/21/04 | {4} | CREDIT SERVICES TRUST ACCT. | LOAN PAYMENT - ACCT. 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-0 ROBERT IBARRA | 1121-000 | 70.00 | | 932,582.61 |
| 04/21/04 | {4} | JOYCE BABIN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 WILLIAM AYERS | 1121-000 | 50.00 | | 932,632.61 |
| 04/21/04 | {4} | DAVID GRAY, TRUSTEE | LOAN PAYMENT - ACCT. 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-1 ARLESIA BRYSON | 1121-000 | 284.64 | | 932,917.25 |
| 04/21/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 DUANE HALL | 1121-000 | 250.00 | | 933,167.25 |
| 04/21/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT.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-1 DOMINGO PROA | 1121-000 | 78.00 | | 933,245.25 |
| 04/21/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 KENT BOWES | 1121-000 | 200.00 | | 933,445.25 |
| 04/21/04 | {4} | GLOBAL EXPRESS MONEY ORDER | LOAN PAYMENT - ACCT. 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-1 LINWOOD EXUM | 1121-000 | 100.00 | | 933,545.25 |
| 04/21/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT.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-1 JAMES HARVEST | 1121-000 | 250.00 | | 933,795.25 |
| 04/21/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 REGINALD HOWARD | 1121-000 | 140.10 | | 933,935.35 |
| 04/21/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-0 FRANK HIRTEN | 1121-000 | 50.00 | | 933,985.35 |
| 04/21/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 BOBBY JONES | 1121-000 | 50.00 | | 934,035.35 |
| 04/21/04 | {4} | BANK OF GREENE COUNTY | LOAN PAYMENT - ACCT. 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-1 KIM MENTOCK | 1121-000 | 1,534.48 | | 935,569.83 |
| 04/21/04 | {4} | FIRST AMERICAN NATIONAL BANK | LOAN PAYMENT - ACCT. 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-1 RYAN COOPER | 1121-000 | 2,549.12 | | 938,118.95 |
| 04/21/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 ROBERT BARRON | 1121-000 | 2,290.00 | | 940,408.95 |
| 04/21/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 400.00 | | 940,808.95 |

| | | | Subtotals : | $9,070.00 | $0.00 |
|---|---|---|---|---|---|

Exhibit 9

Page: 145

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC

**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** \*\*-\*\*\*2967

**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)

**Bank Name:** JPMORGAN CHASE BANK, N.A.

**Account:** \*\*\*-\*\*\*\*\*89-65 - Money Market Account

**Blanket Bond:** $203,206,895.00  (per case limit)

**Separate Bond:** $7,000,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | MARCUS WRIGHT | | | | | |
| 04/21/04 | | To Account #\*\*\*\*\*\*\*8967 | PAYROLL | 9999-000 | | 11,820.52 | 928,988.43 |
| 04/23/04 | {4} | REUBIN ARTIS | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 337.00 | | 929,325.43 |
| 04/23/04 | {4} | MARIO MAYES | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 204.00 | | 929,529.43 |
| 04/23/04 | {4} | GEORGE PROFFITT | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 1,300.00 | | 930,829.43 |
| 04/23/04 | {4} | DAVID COLLINS | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 1,700.00 | | 932,529.43 |
| 04/23/04 | {4} | JOSEPH WILDER & CHRISTINE PALMER | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 89.65 | | 932,619.08 |
| 04/23/04 | {4} | CAROL & BILL PLANCHON | LOAN PAYMENT - ACCT. 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-1 DAVID BREWER | 1121-000 | 173.00 | | 932,792.08 |
| 04/23/04 | {4} | BRIAN OR DARLENE DUCKWORTH | LOAN PAYMENT - ACCT. 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-1 B. DUCKWORTH | 1121-000 | 132.93 | | 932,925.01 |
| 04/23/04 | {4} | JOHN MCALEER, TRUSTEE | LOAN PAYMENT - ACCT. 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-0 HENRY STOKES, 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-1 RICKEY SMITH | 1121-000 | 159.86 | | 933,084.87 |
| 04/23/04 | {4} | WOLPOFF & ABRAMSON | LOAN PAYMENT - ACCT. 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-1 RYAN COOPER | 1121-000 | 37.50 | | 933,122.37 |
| 04/23/04 | {4} | GARDEN STATE CONSUMER CREDIT COUNSELING | LOAN PAYMENT - ACCT. 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-0 CARLOS TORRES | 1121-000 | 145.00 | | 933,267.37 |
| 04/23/04 | {4} | WILLIAM STEPHENSON, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 JEFFERSON MCLENDON, 249-515657-1 SAMMY BRYANT | 1121-000 | 209.23 | | 933,476.60 |
| 04/23/04 | {4} | CITIZENS BANK | LOAN PAYMENT - ACCT. 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-1 JOHN TERRELL | 1121-000 | 2,792.56 | | 936,269.16 |
| 04/23/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 ROBERT FELTON | 1121-000 | 500.00 | | 936,769.16 |
| 04/23/04 | {4} | GREGORY ARTHUR | LOAN PAYMENT - ACCT. 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 GREGORY ARTHUR | 1121-000 | 1,900.00 | | 938,669.16 |
| 04/23/04 | {4} | RANDY & LAURA SOUTH | LOAN PAYMENT - ACCT. 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-1 R. SOUTH | 1121-000 | 270.00 | | 938,939.16 |
| 04/23/04 | {4} | JERMAINE ROBLOW | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 171.09 | | 939,110.25 |
| 04/23/04 | {4} | JOHN & HELEN SCHMUTZ | LOAN PAYMENT - ACCT. 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-1 J. SCHMUTZ | 1121-000 | 242.00 | | 939,352.25 |
| 04/23/04 | {4} | BECKS WAY TRUCKING | LOAN PAYMENT - ACCT. 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-1 WAYNE MCKEE | 1121-000 | 300.00 | | 939,652.25 |
| 04/23/04 | {4} | RHONDA AUSTIN | LOAN PAYMENT - ACCT. 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-1 TOBY AUSTIN | 1121-000 | 2,800.00 | | 942,452.25 |
| 04/23/04 | {4} | EQUITY ONE MORTGAGE | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 2,400.00 | | 944,852.25 |

Subtotals :  $15,863.82    $11,820.52

{} Asset reference(s)

Exhibit 9

Page: 146

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | COMPANY | WILLIAM RIDER | | | | |
| 04/23/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 DEUNDRE DOUGLAS | 1121-000 | 400.00 | | 945,252.25 |
| 04/23/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 SAMUEL BROWN | 1121-000 | 100.00 | | 945,352.25 |
| 04/23/04 | {4} | FAST FOOD & FUEL | LOAN PAYMENT - ACCT. 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-1 LYNDA WINCHESTER | 1121-000 | 100.00 | | 945,452.25 |
| 04/23/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 RANDY RANDALL | 1121-000 | 360.00 | | 945,812.25 |
| 04/23/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-0 JACQUILINE SELF | 1121-000 | 222.57 | | 946,034.82 |
| 04/23/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-0 DAVID PETERSON | 1121-000 | 340.00 | | 946,374.82 |
| 04/23/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 PAULA CANYON | 1121-000 | 100.00 | | 946,474.82 |
| 04/26/04 | {4} | PAUL CARRILLO | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 100.00 | | 946,574.82 |
| 04/26/04 | {4} | FREDRICK LANDON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 140.00 | | 946,714.82 |
| 04/26/04 | {4} | TERRENCE TALBOT | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 349.12 | | 947,063.94 |
| 04/26/04 | {4} | IRA GAMBILL | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 125.00 | | 947,188.94 |
| 04/26/04 | {4} | JEFFREY WILSON | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 35.00 | | 947,223.94 |
| 04/26/04 | {4} | CHARLES & JODY LOVELL | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 60.00 | | 947,283.94 |
| 04/26/04 | {4} | MARGIE ALLEN | LOAN PAYMENT - ACCT. 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-1 JOHN THOMAS | 1121-000 | 2,564.00 | | 949,847.94 |
| 04/26/04 | {4} | ANGEL BATISTE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 62.50 | | 949,910.44 |
| 04/26/04 | {4} | DALLAS MAPLES | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 2,200.00 | | 952,110.44 |
| 04/26/04 | {4} | CHRISTIAN MIZELL | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 300.00 | | 952,410.44 |
| 04/26/04 | {4} | MARY RIVERS | LOAN PAYMENT - ACCT. 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-2 FRED PETRONE | 1121-000 | 518.67 | | 952,929.11 |
| 04/26/04 | {4} | MICK & MARY ANN PATTERSON | LOAN PAYMENT - ACCT. 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-0 CHELSEA PATTERSON | 1121-000 | 141.60 | | 953,070.71 |
| 04/26/04 | {4} | DRIVERS MANAGEMENT | LOAN PAYMENT - ACCT. 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 G. WYNN, 595263361 M. WAGGENER, 488725062 J. BAGGIO, 252379375 C. WADE, 041663976 G. ALSTON, 2654790451 W. GLENN, 2665399580 D. GR | 1121-000 | 1,138.87 | | 954,209.58 |
| 04/26/04 | {4} | COOSA VALLEY FEDERAL CREDIT UNION | LOAN PAYMENT - ACCT. 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-0 BRADY PHILLIPS | 1121-000 | 1,696.87 | | 955,906.45 |
| 04/26/04 | {4} | YVONNE & DAWN LAW | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 115.00 | | 956,021.45 |

Subtotals : $11,169.20 $0.00

Exhibit 9

Page: 147

# Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 02-11620-KJC | | | **Trustee:** | CHARLES A. STANZIALE (500381) | | |
| **Case Name:** STUDENT FINANCE CORP. | | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | | |
| | | | **Account:** | ***-*****89-65 - Money Market Account | | |
| **Taxpayer ID #:** **-***2967 | | | **Blanket Bond:** | $203,206,895.00 (per case limit) | | |
| **Period Ending:** 03/15/17 | | | **Separate Bond:** | $7,000,000.00 | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| | | | SEAN MATHIS | | | | |
| 04/26/04 | {4} | FFE TRANSPORTATION SERVICES | LOAN PAYMENT - ACCT. 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 REYNALDO CELEME. 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-1 KEITH ROGERS | 1121-000 | 35.52 | | 956,056.97 |
| 04/26/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 EDDIE LIGGINS | 1121-000 | 124.00 | | 956,180.97 |
| 04/26/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 TITO CAMPBELL | 1121-000 | 1,299.77 | | 957,480.74 |
| 04/26/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-0 BOBBY GRISSON | 1121-000 | 1,000.00 | | 958,480.74 |
| 04/26/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 ANTHONY JOHNS | 1121-000 | 550.00 | | 959,030.74 |
| 04/26/04 | {4} | ANGEL BATISTE | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -62.50 | | 958,968.24 |
| 04/26/04 | {4} | ROBERT KING | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -524.33 | | 958,443.91 |
| 04/26/04 | {4} | CHRISTINE JONES | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -139.65 | | 958,304.26 |
| 04/27/04 | | To Account #*******8966 | TRANSFER PROFESSIONAL FEES & EXPENSES | 9999-000 | | 401,483.49 | 556,820.77 |
| 04/27/04 | {4} | ERIC GONZALEZ | CHECK RETURNED - UNPAID ACCT 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-1 | 1121-000 | -440.00 | | 556,380.77 |
| 04/27/04 | {4} | AUBREY LOUDERMILL | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -150.00 | | 556,230.77 |
| 04/27/04 | {4} | DAVID ELLIOTT | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -139.03 | | 556,091.74 |
| 04/28/04 | {4} | VELMA CANADY | LOAN PAYMENT - ACCT. 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-1 ERIC CANADY | 1121-000 | 597.00 | | 556,688.74 |
| 04/28/04 | {4} | PALEMON CRUZ | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 300.00 | | 556,988.74 |
| 04/28/04 | {4} | NANCY WALKER | LOAN PAYMENT - ACCT. 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-1 RICHARD GONZALES | 1121-000 | 2,000.00 | | 558,988.74 |
| 04/28/04 | {4} | ARLEAN CARLYLE | LOAN PAYMENT - ACCT. 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-1 GEORGE CARLYLE | 1121-000 | 99.85 | | 559,088.59 |
| 04/28/04 | {4} | JOEY LOPEZ | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 149.55 | | 559,238.14 |
| 04/28/04 | {4} | CLARENCE & ANITA LONG | LOAN PAYMENT - ACCT. 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-1 C. LONG | 1121-000 | 354.63 | | 559,592.77 |
| 04/28/04 | {4} | CHARLES MINNER | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 129.35 | | 559,722.12 |
| 04/28/04 | {4} | RONALD BURLEY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 200.00 | | 559,922.12 |

| | | | Subtotals : | $5,384.16 | $401,483.49 | |

Exhibit 9

Page: 148

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/28/04 | {4} | FELT LAW GROUP | LOAN PAYMENT - ACCT. 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-1 LAVICTOR RUCKER | 1121-000 | 2,600.00 | | 562,522.12 |
| 04/28/04 | {4} | JEFFERY GRATE | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 340.00 | | 562,862.12 |
| 04/28/04 | {4} | JASON WARD | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 200.00 | | 563,062.12 |
| 04/28/04 | {4} | NAOMI BOHRINGER | LOAN PAYMENT - ACCT. 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-1 JERRY BOHRINGER | 1121-000 | 2,300.00 | | 565,362.12 |
| 04/28/04 | {4} | FLAVIO & RAQUEL VALLEJOS | LOAN PAYMENT - ACCT. 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-1 F. VALLEJOS | 1121-000 | 81.00 | | 565,443.12 |
| 04/28/04 | {4} | GLYNN COUNTY FEDERAL CREDIT UNION | LOAN PAYMENT - ACCT. 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-0 BEN HARDY | 1121-000 | 1,495.36 | | 566,938.48 |
| 04/28/04 | {4} | REGIONAL ADJUSTMENT BUREAU | LOAN PAYMENT - ACCT. 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-1 CLAY SHINN | 1121-000 | 75.00 | | 567,013.48 |
| 04/28/04 | {4} | REGIONAL ADJUSTMENT BUREAU | LOAN PAYMENT - ACCT. 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-0 TRAVIS STEPHENS | 1121-000 | 65.00 | | 567,078.48 |
| 04/28/04 | {4} | HARRIS GROSS,  CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 HAL HALL, 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-1 WILLIAM LOONEY | 1121-000 | 425.62 | | 567,504.10 |
| 04/28/04 | {4} | ROBERT BROWNING, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 ARTHUR BROWN | 1121-000 | 75.94 | | 567,580.04 |
| 04/28/04 | {4} | ROBERT BROWNING, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 STEVEN LESSAN | 1121-000 | 242.12 | | 567,822.16 |
| 04/28/04 | {4} | ROBERT BROWNING, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 JOSEPH ROBINSON | 1121-000 | 52.45 | | 567,874.61 |
| 04/28/04 | {4} | ROBERT BROWNING, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 JASPER SHEARIN | 1121-000 | 200.81 | | 568,075.42 |
| 04/28/04 | {4} | ROBERT HYMAN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 WILLIARD VANDALSEM | 1121-000 | 27.39 | | 568,102.81 |
| 04/28/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-0 ISAAC GONZALES | 1121-000 | 15.00 | | 568,117.81 |
| 04/28/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-0 DUANE HALL | 1121-000 | 233.34 | | 568,351.15 |
| 04/28/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 JIMMIE HOUSTON | 1121-000 | 308.17 | | 568,659.32 |
| 04/28/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 KENT BOWES | 1121-000 | 200.00 | | 568,859.32 |
| 04/28/04 | {4} | BANK OF AMERICA | LOAN PAYMENT - ACCT. 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-1 DON OWANS | 1121-000 | 485.00 | | 569,344.32 |
| 04/28/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 JOHNNY TURMAN | 1121-000 | 25.00 | | 569,369.32 |

Subtotals :  $9,447.20        $0.00

Exhibit 9

Page: 149

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/28/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-0 ROCKY BRAMLETTE | 1121-000 | 1,276.00 | | 570,645.32 |
| 04/28/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-0 HEYWARD GAINEY | 1121-000 | 304.80 | | 570,950.12 |
| 04/29/04 | {4} | MICHAEL BROWN | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 419.00 | | 571,369.12 |
| 04/29/04 | {4} | VICKIE GODFREY | LOAN PAYMENT - ACCT. 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-1 TONNIE ROBINSON | 1121-000 | 122.25 | | 571,491.37 |
| 04/29/04 | {4} | WILLIAM WOOLRIDGE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 2,800.00 | | 574,291.37 |
| 04/29/04 | {4} | MARK & VICKIE EVERETT | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 2,100.00 | | 576,391.37 |
| 04/29/04 | {4} | CRAIG & AMANDA COOPER | LOAN PAYMENT - ACCT. 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-1 C. COOPER | 1121-000 | 103.83 | | 576,495.20 |
| 04/29/04 | {4} | ERIC JOHNSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 111.85 | | 576,607.05 |
| 04/29/04 | {4} | KARLA DIXON | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 257.48 | | 576,864.53 |
| 04/29/04 | {4} | MEAGHAN NIKOLA | LOAN PAYMENT - ACCT. 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-0 MICHAEL TESTAVERDE | 1121-000 | 1,708.10 | | 578,572.63 |
| 04/29/04 | {4} | CURTIS REDING, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 PATRICIA PERRY, 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 GEORGE CARTHON, 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 FATHA MOHAMED, 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 JOHNNY BROOKS, 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-1 MACK BLAIR | 1121-000 | 1,244.48 | | 579,817.11 |
| 04/29/04 | {4} | CURTIS REDING, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 BEVERLY MOSES, 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 TOMMY WILLIAMS, 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-1 CHRISTOPHER MALOY, 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-1 CAREY JACKSON, 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-1 DWAIN FULLE | 1121-000 | 1,082.60 | | 580,899.71 |
| 04/29/04 | {4} | CONSUMER CREDIT COUNSELING | LOAN PAYMENT - ACCT. 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-1 JAMES WARE | 1121-000 | 369.11 | | 581,268.82 |
| 04/29/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-0 DAVID UNDERDUE | 1121-000 | 1,800.00 | | 583,068.82 |
| 04/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 103.03 | | 583,171.85 |
| 04/30/04 | {4} | KEITH GREER | CHECK RETURNED - UNPAID ACCT. | 1121-000 | -369.00 | | 582,802.85 |
| 04/30/04 | {4} | DAVID & LISA DEL TUFO | CHECK RETURNED - UNPAID ACCT. | 1121-000 | -2,450.00 | | 580,352.85 |
| 05/03/04 | {4} | DONNY GIRTMAN | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 320.00 | | 580,672.85 |
| 05/03/04 | {4} | DEBORAH & GERALD DAVIS | LOAN PAYMENT - ACCT. 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-0 D. DAVIS | 1121-000 | 200.00 | | 580,872.85 |
| 05/03/04 | {4} | ALEJANDRO FLOREZ | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 500.00 | | 581,372.85 |
| 05/03/04 | {4} | WALTER JAMES | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 300.00 | | 581,672.85 |
| 05/03/04 | {4} | JIMMY DONALDSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 481.00 | | 582,153.85 |

Subtotals : $12,784.53  $0.00

Exhibit 9

Page: 150

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 05/03/04 | {4} | SORA & CHRISTOPHER DENNIS | LOAN PAYMENT - ACCT. 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-1 GABRIEL GARDNER | 1121-000 | 275.00 | | 582,428.85 |
| 05/03/04 | {4} | JAWHAR & AUDREY COLEMAN | LOAN PAYMENT - ACCT. 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-1 J. COLEMAN | 1121-000 | 75.95 | | 582,504.80 |
| 05/03/04 | {4} | JOHNNY & RUTH BURGESS | LOAN PAYMENT - ACCT. 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-1 J. BURGESS | 1121-000 | 113.43 | | 582,618.23 |
| 05/03/04 | {4} | TORY & KATHERIN KING | LOAN PAYMENT - ACCT. 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-1 T. KING | 1121-000 | 500.00 | | 583,118.23 |
| 05/03/04 | {4} | KENNETH GRAY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 310.00 | | 583,428.23 |
| 05/03/04 | {4} | MARSHA BLANKENSHIP | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 354.71 | | 583,782.94 |
| 05/03/04 | {4} | ARCELIA MORENO & MATTHEW MARTIN | LOAN PAYMENT - ACCT. 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-0 M. MARTIN | 1121-000 | 85.00 | | 583,867.94 |
| 05/03/04 | {4} | KENNETH NOSUL | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 352.00 | | 584,219.94 |
| 05/03/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-0 ROY WOOTEN | 1121-000 | 50.00 | | 584,269.94 |
| 05/03/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 BERT SULTON | 1121-000 | 150.00 | | 584,419.94 |
| 05/03/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 JOSE CARTAGENA | 1121-000 | 114.96 | | 584,534.90 |
| 05/03/04 | {4} | INDEPENDENT BANK | LOAN PAYMENT - ACCT. 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-0 ROBERT AVERY | 1121-000 | 1,696.00 | | 586,230.90 |
| 05/03/04 | {4} | STATE EMPLOYEES CREDIT UNION | LOAN PAYMENT - ACCT. 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-1 ANDREW DUNN | 1121-000 | 59.65 | | 586,290.55 |
| 05/03/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-0 JOSEPH CORDERO | 1121-000 | 150.00 | | 586,440.55 |
| 05/03/04 | {4} | ALON BOOKER | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 509.51 | | 586,950.06 |
| 05/03/04 | {4} | RONALD & ADRIAN WHITE | LOAN PAYMENT - ACCT. 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-0 R. WHITE | 1121-000 | 418.00 | | 587,368.06 |
| 05/03/04 | {4} | JOY SHAMBLION | LOAN PAYMENT - ACCT. 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-0 ROBERT CARROLL | 1121-000 | 176.00 | | 587,544.06 |
| 05/03/04 | {4} | JEFFREY WILSON | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 35.00 | | 587,579.06 |
| 05/03/04 | {4} | ANNETTE & JASON HERMIDA | LOAN PAYMENT - ACCT. 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-0 J. HERMIDA | 1121-000 | 78.00 | | 587,657.06 |
| 05/03/04 | {4} | NICODEMUS SIMMONS | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 116.70 | | 587,773.76 |
| 05/03/04 | {4} | LEROY JOHNSON | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 220.00 | | 587,993.76 |
| 05/03/04 | {4} | JONATHAN MCEACHIN | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 402.75 | | 588,396.51 |
| 05/03/04 | {4} | CHARLES & JODY LOVELL | LOAN PAYMENT - ACCT. 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-0 C. LOVELL | 1121-000 | 60.00 | | 588,456.51 |

Subtotals : $6,302.66 $0.00

Exhibit 9

Page: 151

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC

**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967

**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)

**Bank Name:** JPMORGAN CHASE BANK, N.A.

**Account:** ***-*****89-65 - Money Market Account

**Blanket Bond:** $203,206,895.00  (per case limit)

**Separate Bond:** $7,000,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 05/03/04 | {4} | WALTER & TERESA MCLEOD | LOAN PAYMENT - ACCT. 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-0 W. MCLEOD | 1121-000 | 400.00 | | 588,856.51 |
| 05/03/04 | {4} | RICKY CLAYTON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 500.00 | | 589,356.51 |
| 05/03/04 | {4} | KENNETH RAY WOMACK | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 166.98 | | 589,523.49 |
| 05/03/04 | {4} | BRYANT CRAIG | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 350.00 | | 589,873.49 |
| 05/03/04 | {4} | BRYANT CRAIG | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 350.00 | | 590,223.49 |
| 05/03/04 | {4} | LUIS GARCIA | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 484.00 | | 590,707.49 |
| 05/03/04 | {4} | LINAS ANTANAITIS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 428.57 | | 591,136.06 |
| 05/03/04 | {4} | MICHAEL & DINANYELI MURPHY | LOAN PAYMENT - ACCT. 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-1 M. MURPHY | 1121-000 | 192.57 | | 591,328.63 |
| 05/03/04 | {4} | WILSON KABUTHA | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 85.00 | | 591,413.63 |
| 05/03/04 | {4} | MICHAEL BONHAM | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 564.00 | | 591,977.63 |
| 05/03/04 | {4} | CALVIN KELLY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 260.00 | | 592,237.63 |
| 05/03/04 | {4} | ANGELA BABBITT | LOAN PAYMENT - ACCT. 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-1 LEO JACKSON | 1121-000 | 433.00 | | 592,670.63 |
| 05/03/04 | {4} | JOSE & PATRICIA ENCARNACION | LOAN PAYMENT - ACCT. 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-1 J. ENCARNACION | 1121-000 | 209.71 | | 592,880.34 |
| 05/03/04 | {4} | GEORGE & SHERRY COLEMAN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 750.00 | | 593,630.34 |
| 05/03/04 | {4} | SHARLENE & WAYNE MOATS | LOAN PAYMENT - ACCT. 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-1 W. MOATS | 1121-000 | 1,000.00 | | 594,630.34 |
| 05/03/04 | {4} | EDNA BRUSO | LOAN PAYMENT - ACCT.  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-1 LEVERETTE HARRINGTON | 1121-000 | 100.00 | | 594,730.34 |
| 05/03/04 | {4} | CARL WISDOM | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 150.00 | | 594,880.34 |
| 05/03/04 | {4} | ANGEL BATISTE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 62.50 | | 594,942.84 |
| 05/03/04 | {4} | CHARLES EKHATOR | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 720.00 | | 595,662.84 |
| 05/03/04 | {4} | RICHARD HAURL | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 200.00 | | 595,862.84 |
| 05/03/04 | {4} | LASHONDA HUDGINS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 40.00 | | 595,902.84 |
| 05/03/04 | {4} | GERRICK LEE | LOAN PAYMENT - ACCT. 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-1 SYRETTA DIXON | 1121-000 | 320.00 | | 596,222.84 |
| 05/03/04 | {4} | MARY BOLEN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 560.00 | | 596,782.84 |
| 05/03/04 | {4} | STEVEN AGUILAR | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 25.00 | | 596,807.84 |
| 05/03/04 | {4} | TZLIL LITVAC | LOAN PAYMENT - ACCT. 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-2 | 1121-000 | 50.00 | | 596,857.84 |
| 05/03/04 | {4} | REBECCA MCKEE | LOAN PAYMENT - ACCT. 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-1 WAYNE MCKEE | 1121-000 | 200.00 | | 597,057.84 |
| 05/03/04 | {4} | HAZEL RICKARD | LOAN PAYMENT - ACCT. 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-1 GARY BUCHANAN | 1121-000 | 51.55 | | 597,109.39 |
| 05/03/04 | {4} | CITIFINANCIAL | LOAN PAYMENT - ACCT.  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-1 GARY BUCHANAN | 1121-000 | 2,500.00 | | 599,609.39 |

Subtotals : $11,152.88   $0.00

Exhibit 9

Page: 152

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 02-11620-KJC | | **Trustee:** | CHARLES A. STANZIALE (500381) | | |
| **Case Name:** | STUDENT FINANCE CORP. | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | | |
| | | | **Account:** | ***-*****89-65 - Money Market Account | | |
| **Taxpayer ID #:** | **-***2967 | | **Blanket Bond:** | $203,206,895.00 (per case limit) | | |
| **Period Ending:** | 03/15/17 | | **Separate Bond:** | $7,000,000.00 | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/03/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-0<br>YVONNE EDWARDS | 1121-000 | 300.00 | | 599,909.39 |
| 05/03/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1<br>MELVIN MITCHELL | 1121-000 | 108.00 | | 600,017.39 |
| 05/03/04 | {4} | INDEPENDENCE BANK | LOAN PAYMENT - ACCT. 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-0<br>KENT KIMMELL | 1121-000 | 1,426.15 | | 601,443.54 |
| 05/03/04 | {4} | JACQUELINE & LEONARD<br>MOORE | LOAN PAYMENT - ACCT. 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-1 L.<br>MOORE | 1121-000 | 400.00 | | 601,843.54 |
| 05/03/04 | {4} | KIMBERLEE COLLINS | LOAN PAYMENT - ACCT. 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-1<br>ERIC WILLIAMS | 1121-000 | 137.03 | | 601,980.57 |
| 05/03/04 | {4} | DORIS & MELVIN LOCKABY | LOAN PAYMENT - ACCT. 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-1 D.<br>LOCKABY | 1121-000 | 139.72 | | 602,120.29 |
| 05/03/04 | {4} | GWENDOLYN FOSTER & MARY<br>CONNER | LOAN PAYMENT - ACCT. 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-1<br>CHARLES TOPPING | 1121-000 | 697.00 | | 602,817.29 |
| 05/03/04 | {4} | C.L. FUQUA | LOAN PAYMENT - ACCT. 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-0<br>CARRIE FUQUA | 1121-000 | 1,080.00 | | 603,897.29 |
| 05/03/04 | {4} | CHRISTOPHER MILLARD | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 3,600.00 | | 607,497.29 |
| 05/03/04 | {4} | AASHWINI LAL | LOAN PAYMENT - ACCT. 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 | 1121-000 | 65.58 | | 607,562.87 |
| 05/03/04 | {4} | JOHN SHEPARD | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 67.24 | | 607,630.11 |
| 05/03/04 | {4} | KARINA SALCIDO | LOAN PAYMENT - ACCT. 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-0<br>MARYA EBRAHIMI | 1121-000 | 320.00 | | 607,950.11 |
| 05/03/04 | {4} | REBECCA MCKENNY | LOAN PAYMENT - ACCT. 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-0<br>ROBERT MCKENNY | 1121-000 | 262.50 | | 608,212.61 |
| 05/03/04 | {4} | TOMMY & PATRICIA DABNEY | LOAN PAYMENT - ACCT. 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-0 T.<br>DABNEY | 1121-000 | 108.52 | | 608,321.13 |
| 05/03/04 | {4} | JAMES WEBB | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 201.00 | | 608,522.13 |
| 05/03/04 | {4} | JULIUS YOUNG | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 81.58 | | 608,603.71 |
| 05/03/04 | {4} | RANDOLPH MARTIN | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 1,200.00 | | 609,803.71 |
| 05/03/04 | {4} | DENNIS COX | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 441.75 | | 610,245.46 |
| 05/03/04 | {4} | MARION BURCHETT | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 300.00 | | 610,545.46 |
| 05/03/04 | {4} | KEITH GREER | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 369.00 | | 610,914.46 |
| 05/03/04 | {4} | MICHAEL SMART | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 120.30 | | 611,034.76 |
| 05/03/04 | {4} | JAMES LEE JOHNSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 96.21 | | 611,130.97 |
| 05/03/04 | {4} | K.H. ROBERTS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 150.00 | | 611,280.97 |
| 05/03/04 | {4} | ALAKIUS ALLEN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 600.00 | | 611,880.97 |
| 05/03/04 | {4} | BUFUS CANNON & MELISSA<br>MILLER | LOAN PAYMENT - ACCT. 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-2 B.<br>CANNON | 1121-000 | 131.63 | | 612,012.60 |
| 05/03/04 | {4} | ROBERT WININGS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 95.90 | | 612,108.50 |

| | | | | Subtotals : | $12,499.11 | $0.00 | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 05/03/04 | {4} | ATOUNA DIALLO | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 150.00 | | 612,258.50 |
| 05/03/04 | {4} | ROBBIE & TONYA HANNERS | LOAN PAYMENT - ACCT. 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-1 R. HANNERS | 1121-000 | 159.49 | | 612,417.99 |
| 05/03/04 | {4} | JERRY & ARLENE WALKER | LOAN PAYMENT - ACCT. 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-1 J. WALKER | 1121-000 | 149.64 | | 612,567.63 |
| 05/03/04 | {4} | KERRY OR LANI MILLER | LOAN PAYMENT - ACCT. 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-1 K. MILLER | 1121-000 | 114.15 | | 612,681.78 |
| 05/03/04 | {4} | JAMES & JOANN MASSEY | LOAN PAYMENT - ACCT. 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-1 MARTY FLOYD | 1121-000 | 2,900.00 | | 615,581.78 |
| 05/03/04 | {4} | BRETT BIAS OR MELISSA SEXTON | LOAN PAYMENT - ACCT. 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-1 B. BIAS | 1121-000 | 129.73 | | 615,711.51 |
| 05/03/04 | {4} | DALTON KELLY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 110.00 | | 615,821.51 |
| 05/03/04 | {4} | DAVID & REINA LOPEZ | LOAN PAYMENT - ACCT. 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-1 D. LOPEZ | 1121-000 | 126.04 | | 615,947.55 |
| 05/03/04 | {4} | CHEVALIER CHARLES | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 150.00 | | 616,097.55 |
| 05/03/04 | {4} | MICHAEL & MICHELLE OGLE | LOAN PAYMENT - ACCT. 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-1 MICHAEL OGLE | 1121-000 | 145.70 | | 616,243.25 |
| 05/03/04 | {4} | ROBERT GLAST | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 110.00 | | 616,353.25 |
| 05/03/04 | {4} | JOSE & PATRICIA ENCARNACION | LOAN PAYMENT - ACCT. 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-1 J. ENCARNACION | 1121-000 | 209.71 | | 616,562.96 |
| 05/03/04 | {4} | CLARENCE & ANITA LONG | LOAN PAYMENT - ACCT. 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-1 C. LONG | 1121-000 | 1,775.00 | | 618,337.96 |
| 05/03/04 | {4} | MALCOLM JONES | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 150.00 | | 618,487.96 |
| 05/03/04 | {4} | CAROLYN SMITH | LOAN PAYMENT - ACCT. 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-1 G. ANDREWS | 1121-000 | 128.74 | | 618,616.70 |
| 05/03/04 | {4} | ZEABULON THOMAS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 200.00 | | 618,816.70 |
| 05/03/04 | {4} | JACQUELINE SMITH | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 47.19 | | 618,863.89 |
| 05/03/04 | {4} | E. FRANCES RIVERA | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 126.15 | | 618,990.04 |
| 05/03/04 | {4} | LAUREL WILSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 2,000.00 | | 620,990.04 |
| 05/03/04 | {4} | CALVIN & CATRINA CLINKSCALES | LOAN PAYMENT - ACCT. 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-1 BROCK DOGGETT | 1121-000 | 316.00 | | 621,306.04 |
| 05/03/04 | {4} | DESTRY ROCHESTER | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 108.23 | | 621,414.27 |
| 05/03/04 | {4} | KARA & RICHARD RANSOM | LOAN PAYMENT - ACCT. 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-1 R. RANSOM | 1121-000 | 41.62 | | 621,455.89 |
| 05/03/04 | {4} | KARRIM TISDALE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 420.00 | | 621,875.89 |
| 05/03/04 | {4} | A. VINCENT & CLAIRE MICUCCI | LOAN PAYMENT - ACCT. 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-0 V. MICUCCI | 1121-000 | 122.59 | | 621,998.48 |
| 05/03/04 | {4} | DIANNA GAGE | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 79.82 | | 622,078.30 |

Subtotals : $9,969.80 $0.00

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 02-11620-KJC | |
| **Case Name:** | STUDENT FINANCE CORP. | |
| **Taxpayer ID #:** | **-***2967 | |
| **Period Ending:** | 03/15/17 | |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****89-65 - Money Market Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | COURTNEY SEYMORE | | | | |
| 05/03/04 | {4} | BRANDON WILLIAMS | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 160.00 | | 622,238.30 |
| 05/03/04 | {4} | SEAN POTTORFF | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 160.00 | | 622,398.30 |
| | | | AMY WOODS | | | | |
| 05/03/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 95.41 | | 622,493.71 |
| | | | JUAN CASTANEDA | | | | |
| 05/03/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 50.00 | | 622,543.71 |
| | | | RICHARD BAILEY | | | | |
| 05/03/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 200.00 | | 622,743.71 |
| | | | FRANKIE CRESSWELL | | | | |
| 05/03/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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 | 1121-000 | 1,000.00 | | 623,743.71 |
| | | | AGUSTIN CRUZ | | | | |
| 05/03/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 125.00 | | 623,868.71 |
| | | | GARY ELLIS | | | | |
| 05/03/04 | {4} | AMSCOT CORP. | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 64.39 | | 623,933.10 |
| | | | PAULA MARSHEL | | | | |
| 05/03/04 | {4} | IBM SOUTHEAST EMPLOYEES'<br>CREDIT UNION | LOAN PAYMENT - ACCT.  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-1 | 1121-000 | 2,000.00 | | 625,933.10 |
| | | | CAMILLE MONUMA | | | | |
| 05/03/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 350.00 | | 626,283.10 |
| | | | DAVID PETERSON | | | | |
| 05/03/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 250.00 | | 626,533.10 |
| | | | DARREN MARTEMUS | | | | |
| 05/03/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 200.00 | | 626,733.10 |
| | | | JAMES STRICKLAND | | | | |
| 05/03/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT.  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-0 | 1121-000 | 250.00 | | 626,983.10 |
| | | | MONIQUE KEMP | | | | |
| 05/03/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 329.83 | | 627,312.93 |
| | | | ANGELA BONILLA | | | | |
| 05/03/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT.  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-1 | 1121-000 | 334.32 | | 627,647.25 |
| | | | JASPER ROLLINS | | | | |
| 05/03/04 | {4} | SFC | ADJUST FOR INCORRECT POSTING | 1121-000 | 2,450.00 | | 630,097.25 |
| 05/03/04 | {4} | FREDRICK LANDON | CHECK RETURNED - UNPAID ACCT.<br>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-1 | 1121-000 | -140.00 | | 629,957.25 |
| 05/03/04 | {4} | ANGEL BATISTE | CHECK RETURNED - UNPAID ACCT. | 1121-000 | -62.50 | | 629,894.75 |
| 05/04/04 | {4} | DAVID CLEVELAND | CHECK RETURNED - UNPAID ACCT. | 1121-000 | -192.85 | | 629,701.90 |
| 05/05/04 | | To Account #*******8967 | PAYROLL | 9999-000 | | 11,820.52 | 617,881.38 |
| 05/05/04 | | STUDENT LOAN SERVICING | APRIL 2004 SERVICING FEES - WIRE<br>TRANSFER | 2990-000 | | 52,396.37 | 565,485.01 |

| | | |
|---|---|---|
| Subtotals : | $7,623.60 | $64,216.89 |

Exhibit 9

Page: 155

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 02-11620-KJC | | **Trustee:** | CHARLES A. STANZIALE (500381) | | |
| **Case Name:** | STUDENT FINANCE CORP. | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | | |
| | | | **Account:** | ***-*****89-65 - Money Market Account | | |
| **Taxpayer ID #:** | **-***2967 | | **Blanket Bond:** | $203,206,895.00 (per case limit) | | |
| **Period Ending:** | 03/15/17 | | **Separate Bond:** | $7,000,000.00 | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/06/04 | {4} | RONNIE JOHNSON | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 535.00 | | 566,020.01 |
| 05/06/04 | {4} | DANIEL HUTT | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 38.54 | | 566,058.55 |
| 05/06/04 | {4} | DERRICK LAWRENCE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 360.00 | | 566,418.55 |
| 05/06/04 | {4} | ATOUNA DIALLO | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 150.00 | | 566,568.55 |
| 05/06/04 | {4} | SHANNON BISHOP | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 110.00 | | 566,678.55 |
| 05/06/04 | {4} | BRUCE ROGERS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 158.49 | | 566,837.04 |
| 05/06/04 | {4} | MARIA SOTO | LOAN PAYMENT - ACCT. 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-1<br>ESTEBAN SOTO | 1121-000 | 133.73 | | 566,970.77 |
| 05/06/04 | {4} | JOSEPH WILDER & CHRISTINE<br>PALMER | LOAN PAYMENT - ACCT. 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-1 J.<br>WILDER | 1121-000 | 189.65 | | 567,160.42 |
| 05/06/04 | {4} | NUYUAN MCCAULEY | LOAN PAYMENT - ACCT. 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-1<br>TERRY MCCAULEY | 1121-000 | 320.00 | | 567,480.42 |
| 05/06/04 | {4} | JAMIE & WANDA NEVELS | LOAN PAYMENT - ACCT. 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-1 J.<br>NEVELS | 1121-000 | 140.00 | | 567,620.42 |
| 05/06/04 | {4} | ADAM FEST | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 16.13 | | 567,636.55 |
| 05/06/04 | {4} | REGIONAL ADJUSTMENT<br>BUREAU | LOAN PAYMENT - ACCT. 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-0<br>TRAVIS STEPHENS, 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-0<br>MICHAEL DOUBLET, | 1121-000 | 148.63 | | 567,785.18 |
| 05/06/04 | {4} | REGIONAL ADJUSTMENT<br>BUREAU | LOAN PAYMENT - ACCT. 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-1<br>CLAY SHINN | 1121-000 | 75.00 | | 567,860.18 |
| 05/06/04 | {4} | LAURIE WEATHERFORD,<br>TRUSTEE | LOAN PAYMENT - ACCT. 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-1<br>THOMAS MILLINER | 1121-000 | 4,432.97 | | 572,293.15 |
| 05/06/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1<br>DORIS MALLARD | 1121-000 | 40.00 | | 572,333.15 |
| 05/06/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1<br>JEFF CATES | 1121-000 | 333.33 | | 572,666.48 |
| 05/06/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1<br>HUBERT DAVIS | 1121-000 | 516.00 | | 573,182.48 |
| 05/06/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1<br>TAMMY WHITLEY | 1121-000 | 95.00 | | 573,277.48 |
| 05/06/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1<br>MICHAEL FISHER | 1121-000 | 134.00 | | 573,411.48 |
| 05/06/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1<br>MICHAEL LOPEZ | 1121-000 | 106.26 | | 573,517.74 |
| 05/06/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1<br>ADRIAN ROWELL | 1121-000 | 30.00 | | 573,547.74 |
| 05/06/04 | {4} | PUTNAM COUNTY TEACHERS<br>CREDIT UNION | LOAN PAYMENT - ACCT. 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-1<br>TROY MCCOY | 1121-000 | 130.00 | | 573,677.74 |

Subtotals : $8,192.73 $0.00

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/06/04 | {4} | FIRST FINANCIAL BANK | LOAN PAYMENT - ACCT.  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-1<br>THOMAS GIVINGS | 1121-000 | 527.80 | | 574,205.54 |
| 05/06/04 | {4} | DANNY OR SHARON HURT | LOAN PAYMENT - ACCT. 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-0 D.<br>HURT | 1121-000 | 210.00 | | 574,415.54 |
| 05/06/04 | {4} | GREGORY & NAYDA AGOSTO | LOAN PAYMENT - ACCT. 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-0 G.<br>AGOSTO | 1121-000 | 63.50 | | 574,479.04 |
| 05/06/04 | {4} | JOE PHILLIPS | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 132.00 | | 574,611.04 |
| 05/06/04 | {4} | JASON WARD | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 250.00 | | 574,861.04 |
| 05/06/04 | {4} | LEROY ANDERSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 126.13 | | 574,987.17 |
| 05/06/04 | {4} | CHRIS OR MARY HILL | LOAN PAYMENT - ACCT. 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-1 C.<br>HILL | 1121-000 | 141.60 | | 575,128.77 |
| 05/06/04 | {4} | LEE ROBY | LOAN PAYMENT - ACCT. 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-1<br>LAWRENCE MADDOX | 1121-000 | 1,000.00 | | 576,128.77 |
| 05/06/04 | {4} | ANGEL OR ERIC GABLE | LOAN PAYMENT - ACCT. 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-1 E.<br>GABLE | 1121-000 | 140.00 | | 576,268.77 |
| 05/06/04 | {4} | TASHA SIMMONS | LOAN PAYMENT - ACCT. 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-2<br>CELIA SIMMONS | 1121-000 | 45.48 | | 576,314.25 |
| 05/06/04 | {4} | CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT.  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-0<br>JOSEPH CARTER | 1121-000 | 142.88 | | 576,457.13 |
| 05/06/04 | {4} | ACADEMY COLLECTION<br>SERVICE | LOAN PAYMENT - ACCT. 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-0<br>SUSAN GONZALES | 1121-000 | 35.00 | | 576,492.13 |
| 05/06/04 | {4} | WARREN TADLOCK, CHPT 13<br>TRUSTEE | LOAN PAYMENT - ACCT. 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<br>RONALD DUNLAP, 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-1 DANNY<br>SIZEMORE | 1121-000 | 86.10 | | 576,578.23 |
| 05/06/04 | {4} | WALTER O'CHESKEY, CHPT 13<br>TRUSTEE | LOAN PAYMENT - ACCT. 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-0<br>TIIMOTHY CHANDLER | 1121-000 | 116.86 | | 576,695.09 |
| 05/06/04 | {4} | ROBERT WILSON, CHPT 13<br>TRUSTEE | LOAN PAYMENT - ACCT. 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-1<br>MIKE PARSLEY | 1121-000 | 31.55 | | 576,726.64 |
| 05/06/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1<br>ALEXANDER GONZALEZ | 1121-000 | 240.00 | | 576,966.64 |
| 05/06/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1<br>BRADLEY BULLOCK | 1121-000 | 111.00 | | 577,077.64 |
| 05/06/04 | {4} | TRAVELERS EXPRESS/CVS | LOAN PAYMENT - ACCT. 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-1<br>DEWAYNE DAVENPORT | 1121-000 | 117.80 | | 577,195.44 |
| 05/06/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1<br>JAMES STRICKLAND | 1121-000 | 50.00 | | 577,245.44 |
| 05/06/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1<br>JOSE GARCIA | 1121-000 | 200.00 | | 577,445.44 |

Subtotals :                $3,767.70              $0.00

Exhibit 9

Page: 157

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/07/04 | {4} | RANDOLPH MARTIN | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 1,200.00 | | 578,645.44 |
| 05/07/04 | {4} | EMMETT & ANITA BOLEN | LOAN PAYMENT - ACCT. 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-0 E. BOLEN | 1121-000 | 100.00 | | 578,745.44 |
| 05/07/04 | {4} | BILLY RAY | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 1,800.00 | | 580,545.44 |
| 05/07/04 | {4} | JOSEPH SCHOFIELD | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 73.10 | | 580,618.54 |
| 05/07/04 | {4} | MATTHEW & TONYA CARRIER | LOAN PAYMENT - ACCT. 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-0 M. CARRIER | 1121-000 | 133.50 | | 580,752.04 |
| 05/07/04 | {4} | DENNIS & CORIE TARKET | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 131.61 | | 580,883.65 |
| 05/07/04 | {4} | MARTHY JOHNSON | LOAN PAYMENT - ACCT. 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-1 MICHAEL JOHNSON | 1121-000 | 140.00 | | 581,023.65 |
| 05/07/04 | {4} | DAMON WRIGHT | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 420.00 | | 581,443.65 |
| 05/07/04 | {4} | F. ALVIN ARNOLD | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 200.00 | | 581,643.65 |
| 05/07/04 | {4} | CRAIG THOMPSON | LOAN PAYMENT - ACCT. 091-6204653-1 | 1121-000 | 106.46 | | 581,750.11 |
| 05/07/04 | {4} | ANDREW CARREY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 282.79 | | 582,032.90 |
| 05/07/04 | {4} | MARSHA BLANKENSHIP | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 354.71 | | 582,387.61 |
| 05/07/04 | {4} | MICHAEL LYNCH | LOAN PAYMENT - ACCT. 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-1 STEVEN BROWN | 1121-000 | 134.38 | | 582,521.99 |
| 05/07/04 | {4} | THE TITLE COMPANY | LOAN PAYMENT - ACCT. 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-0 JOHN O'REILLY | 1121-000 | 3,200.00 | | 585,721.99 |
| 05/07/04 | {4} | PHYLLIS BRACHER, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 JOSE CADENA | 1121-000 | 34.80 | | 585,756.79 |
| 05/07/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 JESUS DIAZ | 1121-000 | 105.00 | | 585,861.79 |
| 05/07/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 ROBERT WOLFE | 1121-000 | 50.00 | | 585,911.79 |
| 05/07/04 | {4} | LAFAYETTE BANK & TRUST | LOAN PAYMENT - ACCT. 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-0 STEVE COCHRAN | 1121-000 | 100.00 | | 586,011.79 |
| 05/07/04 | {4} | ALEJANDRO FLOREZ | CHECK RETURNED - UNPAID ACCT. | 1121-000 | -500.00 | | 585,511.79 |
| 05/07/04 | {4} | VICKIE GODFREY | CHECK RETURNED - UNPAID ACCT. | 1121-000 | -122.25 | | 585,389.54 |
| 05/10/04 | {4} | ROBERT ROBLES | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 188.38 | | 585,577.92 |
| 05/10/04 | {4} | HOLLY OGLESBY | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 1,436.47 | | 587,014.39 |
| 05/10/04 | {4} | LUIS GARCIA | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 484.00 | | 587,498.39 |
| 05/10/04 | {4} | MANNTERANCE SAIH | LOAN PAYMENT - ACCT. 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-1 DEON SAIH | 1121-000 | 283.33 | | 587,781.72 |
| 05/10/04 | {4} | DUANE COMAN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 180.10 | | 587,961.82 |
| 05/10/04 | {4} | ROSALINDA RODRIGUEZ & ROSAURA FELIX | LOAN PAYMENT - ACCT. 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-1 R. RODRIGUEZ | 1121-000 | 102.66 | | 588,064.48 |
| 05/10/04 | {4} | MARIA VALDA PEREZ | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 500.00 | | 588,564.48 |

Subtotals : $11,119.04 $0.00

Exhibit 9

Page: 158

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | PAUL LONGORIA | | | | | |
| 05/10/04 | {4} | ADAM GOODMAN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 CAMELA BOOKER | 1121-000 | 354.83 | | 588,919.31 |
| 05/10/04 | {4} | PHYLLIS BRACHER, CPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 BUDDY BERRY, 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-1 ALFONSO PONCE | 1121-000 | 78.92 | | 588,998.23 |
| 05/10/04 | {4} | FFE TRANSPORTATION SERVICES | LOAN PAYMENT - ACCT. 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 REYNALDO CELEME, 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-1 KEITH ROGERS | 1121-000 | 35.52 | | 589,033.75 |
| 05/10/04 | {4} | FFE TRANSPORTATION SERVICES | LOAN PAYMENT - ACCT. 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 REYNALDO CELEME, 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-1 KEITH ROGERS | 1121-000 | 35.52 | | 589,069.27 |
| 05/10/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 ERIC VILLERE | 1121-000 | 317.00 | | 589,386.27 |
| 05/10/04 | | To Account #*******8966 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 10,000.00 | 579,386.27 |
| 05/10/04 | {4} | EDNA BRUSO | CHECK RETURNED - UNPAID ACCT. | 1121-000 | -100.00 | | 579,286.27 |
| 05/10/04 | {4} | ANGEL BATISTE | CHECK RETURNED - UNPAID ACCT. | 1121-000 | -62.50 | | 579,223.77 |
| 05/11/04 | {4} | JEFFREY WILSON | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 35.00 | | 579,258.77 |
| 05/11/04 | {4} | BILLY PETTRY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 100.00 | | 579,358.77 |
| 05/11/04 | {4} | CHARLES & JODY LOVELL | LOAN PAYMENT - ACCT. 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-0 C. LOVELL | 1121-000 | 60.00 | | 579,418.77 |
| 05/11/04 | {4} | THERESA EVANS OR NORMA HOUSTON | LOAN PAYMENT - ACCT. 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-1 UNREKY EVANS | 1121-000 | 50.00 | | 579,468.77 |
| 05/11/04 | {4} | BENNY & REBECCA ANTHONY | LOAN PAYMENT - ACCT. 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-1 B. ANTHONY | 1121-000 | 131.61 | | 579,600.38 |
| 05/11/04 | {4} | KEITH & YO BOK ARNOLD | LOAN PAYMENT - ACCT. 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-1 K. ARNOLD | 1121-000 | 139.65 | | 579,740.03 |
| 05/11/04 | {4} | JOEY LOPEZ | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 149.55 | | 579,889.58 |
| 05/11/04 | {4} | ROBERT KING | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 524.33 | | 580,413.91 |
| 05/11/04 | {4} | BENJAMIN JOHNSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 103.97 | | 580,517.88 |
| 05/11/04 | {4} | PATRICK GARTH | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 110.00 | | 580,627.88 |
| 05/11/04 | {4} | ANGEL BATISTE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 62.50 | | 580,690.38 |
| 05/11/04 | {4} | EMMA JACKSON | LOAN PAYMENT - ACCT. 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-1 CLARENCE JACKSON | 1121-000 | 257.48 | | 580,947.86 |
| 05/11/04 | {4} | ALONZO CASSIDY & LANITA FARRINGTON | LOAN PAYMENT - ACCT. 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-1 A. CASSIDY | 1121-000 | 2,000.00 | | 582,947.86 |
| 05/11/04 | {4} | BETHANY MACLEOD | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 51.50 | | 582,999.36 |

Subtotals : $4,434.88 $10,000.00

Exhibit 9

Page: 159

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | JASON MACLEOD | | | | |
| 05/11/04 | {4} | STOCKTON WHITTEN | LOAN PAYMENT - ACCT. 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-0 LEISA WHITTEN | 1121-000 | 100.00 | | 583,099.36 |
| 05/11/04 | {4} | CREDIT UNION SERVICE CENTER | LOAN PAYMENT - ACCT. 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-0 CRAIG MINKINS | 1121-000 | 200.00 | | 583,299.36 |
| 05/11/04 | {4} | PHILIP GEDDES, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 DAVID LASTER, 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-1 RICHARD CURTIS | 1121-000 | 299.89 | | 583,599.25 |
| 05/11/04 | {4} | ADAM GOODMAN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 CHAD ARMSTRONG, 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-1 CAVINESS CLYDE | 1121-000 | 686.45 | | 584,285.70 |
| 05/11/04 | {4} | JAMES WYMAN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 ARBIE DAIL | 1121-000 | 37.88 | | 584,323.58 |
| 05/11/04 | {4} | BEVERLY BURDEN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 MARION SLONE | 1121-000 | 111.80 | | 584,435.38 |
| 05/11/04 | {4} | JAMES WYMAN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 CHESTER DAVIS | 1121-000 | 60.55 | | 584,495.93 |
| 05/11/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-0 JACQUELINE BROOKS | 1121-000 | 177.00 | | 584,672.93 |
| 05/11/04 | {4} | STATE EMPLOYEES CREDIT UNION | LOAN PAYMENT - ACCT. 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-0 PATRICIA PORTIS | 1121-000 | 73.10 | | 584,746.03 |
| 05/11/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 BRUCE GOLDEN | 1121-000 | 155.10 | | 584,901.13 |
| 05/11/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-0 DAVID YOUNG | 1121-000 | 335.00 | | 585,236.13 |
| 05/11/04 | {4} | RICKY CLAYTON | CHECK RETURNED - UNPAID ACCT. | 1121-000 | -500.00 | | 584,736.13 |
| 05/11/04 | {4} | KARRIM TISDALE | CHECK RETURNED - UNPAID ACCT. | 1121-000 | -420.00 | | 584,316.13 |
| 05/11/04 | {4} | BRYANT CRAIG | CHECK RETURNED - UNPAID ACCT. | 1121-000 | -350.00 | | 583,966.13 |
| 05/11/04 | {4} | BRYANT CRAIG | CHECK RETURNED - UNPAID ACCT. | 1121-000 | -350.00 | | 583,616.13 |
| 05/11/04 | {4} | CHEVALIER CHARLES | CHECK RETURNED - UNPAID ACCT. | 1121-000 | -150.00 | | 583,466.13 |
| 05/12/04 | {4} | LINDA MCKINNEY | LOAN PAYMENT - ACCT. 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-1 LUDWIG FRANS | 1121-000 | 2,400.00 | | 585,866.13 |
| 05/12/04 | {4} | SENORA ROBERTSON | LOAN PAYMENT - ACCT.  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-0 RICKY ROBERTSON | 1121-000 | 800.00 | | 586,666.13 |
| 05/12/04 | {4} | JUAN OR JOSEPHINE ACUNA | LOAN PAYMENT - ACCT. 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-0 DAVID REED | 1121-000 | 20.00 | | 586,686.13 |
| 05/12/04 | {4} | MAE LANGANAN RAMOS | LOAN PAYMENT - ACCT. 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-0 KRISTOFFER RAMOS | 1121-000 | 73.19 | | 586,759.32 |

Subtotals :  $3,759.96  $0.00

Exhibit 9

Page: 160

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/12/04 | {4} | LELAND BISHOP | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 140.00 | | 586,899.32 |
| 05/12/04 | {4} | GLENN WHITE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 200.00 | | 587,099.32 |
| 05/12/04 | {4} | WAYNE & ANNE STAMPER | LOAN PAYMENT - ACCT. 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-1 W. STAMPER | 1121-000 | 100.00 | | 587,199.32 |
| 05/12/04 | {4} | LARRY YARDLEY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 141.10 | | 587,340.42 |
| 05/12/04 | {4} | WAYNE BOGART | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 119.46 | | 587,459.88 |
| 05/12/04 | {4} | MELISSA HARRIS | LOAN PAYMENT - ACCT. 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-1ERIC JONES | 1121-000 | 140.00 | | 587,599.88 |
| 05/12/04 | {4} | BILLY & ANGIE SHELTON | LOAN PAYMENT - ACCT. 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-1 B. SHELTON | 1121-000 | 137.03 | | 587,736.91 |
| 05/12/04 | {4} | BILLY SHELTON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 2,400.00 | | 590,136.91 |
| 05/12/04 | {4} | JOHN MCALEER, TRUSTEE | LOAN PAYMENT - ACCT. 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-1 LAKEA MOORE | 1121-000 | 160.10 | | 590,297.01 |
| 05/12/04 | {4} | OFFICE OF CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 PHILLIP MOORE | 1121-000 | 79.38 | | 590,376.39 |
| 05/12/04 | {4} | J-N-D LEASING, INC. | LOAN PAYMENT - ACCT. 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-1 JEFF BUSCH | 1121-000 | 50.00 | | 590,426.39 |
| 05/12/04 | {4} | REGIONAL ADJUSTMENT BUREAU | LOAN PAYMENT - ACCT. 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-1 BRAD JOHNSON, 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-1 CLAY SHINN | 1121-000 | 187.50 | | 590,613.89 |
| 05/12/04 | {4} | ANITA TROXLER, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 KENNETH HENDERSON | 1121-000 | 160.23 | | 590,774.12 |
| 05/12/04 | {4} | MICHAEL HAMMOND | LOAN PAYMENT - ACCT. 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-0 MICHAEL HAMMOND | 1121-000 | 62.75 | | 590,836.87 |
| 05/12/04 | {4} | ANNETT HOLDINGS | LOAN PAYMENT - ACCT. 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-1 RICHARD HAVENS | 1121-000 | 150.00 | | 590,986.87 |
| 05/12/04 | {4} | DEBT FREE | LOAN PAYMENT - ACCT. 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-1 WILFORD BATTLE | 1121-000 | 230.00 | | 591,216.87 |
| 05/12/04 | {4} | E. EUGENE HASTINGS, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 ELLIOTT WRIGHT | 1121-000 | 158.93 | | 591,375.80 |
| 05/12/04 | {4} | JAMES BONE, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 TADESSE NEGUSSE | 1121-000 | 164.33 | | 591,540.13 |
| 05/12/04 | {4} | HAROLD BARKLEY, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 ANN GRIFFEN | 1121-000 | 82.50 | | 591,622.63 |
| 05/12/04 | {4} | STEVENS TRANSPORT | LOAN PAYMENT - ACCT. 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 E. WRIGHT, 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-1 C. REDDING, 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-1 G. HODGE, 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-1 B. FINK | 1121-000 | 549.12 | | 592,171.75 |

Subtotals : $5,412.43 $0.00

{} Asset reference(s)

Exhibit 9

Page: 161

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/12/04 | {4} | CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 J. STARK, 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 T. RIGGS, 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-1 A. BONNER, 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-0 S. NICHOLS | 1121-000 | 496.64 | | 592,668.39 |
| 05/12/04 | {4} | HENRY HILDEBRAND, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 L. GANN, 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-1 A. MELENDEZ, 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-1 W. PHILLIPS, 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-1 L. PORTER | 1121-000 | 523.01 | | 593,191.40 |
| 05/12/04 | {4} | JOHN & HOLLY WHITTY | LOAN PAYMENT - ACCT. 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-1 J. WHITTY | 1121-000 | 107.00 | | 593,298.40 |
| 05/12/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 ELIAS ENRIQUEZ | 1121-000 | 120.00 | | 593,418.40 |
| 05/12/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 MICHAEL GLOVER | 1121-000 | 347.50 | | 593,765.90 |
| 05/12/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 TOMMY KING | 1121-000 | 25.00 | | 593,790.90 |
| 05/12/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 ARTHUR CAESAR | 1121-000 | 116.45 | | 593,907.35 |
| 05/12/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 THOMAS BERMAN | 1121-000 | 126.07 | | 594,033.42 |
| 05/12/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 ALAN CARTER | 1121-000 | 120.00 | | 594,153.42 |
| 05/12/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 PHILLIP MOORE | 1121-000 | 50.00 | | 594,203.42 |
| 05/12/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-0 RONNIE JOHNSON | 1121-000 | 535.00 | | 594,738.42 |
| 05/12/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 WILLIE JOHNSON | 1121-000 | 79.56 | | 594,817.98 |
| 05/12/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 SAMUEL BROWN | 1121-000 | 200.00 | | 595,017.98 |
| 05/12/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 ERIC GONZALEZ | 1121-000 | 440.00 | | 595,457.98 |
| 05/12/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 RANDY RANDALL | 1121-000 | 370.00 | | 595,827.98 |
| 05/12/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 WILLIAM MAY | 1121-000 | 142.66 | | 595,970.64 |
| 05/12/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-0 BRIAN JOYCE | 1121-000 | 1,000.00 | | 596,970.64 |
| 05/12/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 390.00 | | 597,360.64 |

Subtotals : $5,188.89 $0.00

Exhibit 9

Page: 162

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | BRIAN JOYCE | | | | |
| 05/12/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 CHARLES LOKEY | 1121-000 | 2,000.00 | | 599,360.64 |
| 05/12/04 | {4} | RANDOLPH MARTIN | CHECK RETURNED - UNPAID ACCT. 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-0 | 1121-000 | -1,200.00 | | 598,160.64 |
| 05/12/04 | {4} | ANGELA BABBITT | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -433.00 | | 597,727.64 |
| 05/13/04 | {4} | TIMOTHY & APRIL SCHWEIGEL | LOAN PAYMENT - ACCT. 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-0 T. SCHWEIGEL | 1121-000 | 72.65 | | 597,800.29 |
| 05/13/04 | {4} | MARY & ALLEN EITNER | LOAN PAYMENT - ACCT. 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-1 A. EITNER | 1121-000 | 187.10 | | 597,987.39 |
| 05/13/04 | {4} | JEFFREY OR WILMAJEAN FOMBY | LOAN PAYMENT - ACCT. 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-1 J. FOMBY | 1121-000 | 138.53 | | 598,125.92 |
| 05/13/04 | {4} | MARGARET CHRISTIAN | LOAN PAYMENT - ACCT. 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-1 DAVID CHRISTIAN | 1121-000 | 264.08 | | 598,390.00 |
| 05/13/04 | {4} | CHRISTOPHER ROBINSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 259.00 | | 598,649.00 |
| 05/13/04 | {4} | JAMES & THERESA MCCALL | LOAN PAYMENT - ACCT. 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-1 J. MCCALL | 1121-000 | 86.58 | | 598,735.58 |
| 05/13/04 | {4} | KEVIN & GIULIANA O'HARE | LOAN PAYMENT - ACCT. 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-0 K. O'HARE | 1121-000 | 110.36 | | 598,845.94 |
| 05/13/04 | {4} | LANNY & TINA MCGRIFF | LOAN PAYMENT - ACCT. 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-0 T. MCGRIFF | 1121-000 | 125.94 | | 598,971.88 |
| 05/13/04 | {4} | PAUL DAVIDSON, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 RICKEY WHITE | 1121-000 | 141.31 | | 599,113.19 |
| 05/13/04 | {4} | ACADEMY COLLECTION SERVICE | LOAN PAYMENT - ACCT. 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-0 LINNALIS HARTS | 1121-000 | 49.00 | | 599,162.19 |
| 05/13/04 | {4} | DSA SETTLEMENT CORP. | LOAN PAYMENT - ACCT. 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-1 MATTHEW BRENNAN | 1121-000 | 958.00 | | 600,120.19 |
| 05/13/04 | {4} | JOY GOODWIN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 LEROY GUNNELLS | 1121-000 | 201.38 | | 600,321.57 |
| 05/13/04 | {4} | C. KENNETH STILL, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 JEREMY STACEY,  409-655-3933-1 STEVEN JEFFREY | 1121-000 | 160.42 | | 600,481.99 |
| 05/13/04 | {4} | C. KENNETH STILL, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 JAMES SMITH, 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-1 JACKIE CUNNINGHAM, 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-1 DEBRA WENTWORTH | 1121-000 | 436.85 | | 600,918.84 |
| 05/13/04 | {4} | OFFICE OF CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 2543194971 EDWARD PORTER, 2531599120 MORRIS | 1121-000 | 1,209.64 | | 602,128.48 |
| | | | Subtotals : | | $4,767.84 | $0.00 | |

Exhibit 9

Page: 163

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC  **Trustee:** CHARLES A. STANZIALE (500381)
**Case Name:** STUDENT FINANCE CORP.  **Bank Name:** JPMORGAN CHASE BANK, N.A.
  **Account:** ***-*****89-65 - Money Market Account
**Taxpayer ID #:** **-***2967  **Blanket Bond:** $203,206,895.00  (per case limit)
**Period Ending:** 03/15/17  **Separate Bond:** $7,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| | | | BARKLEY, 2552151440 BERTHA BURTON, 2572308330 SHAWN JOHNSON, 1766075940 JASON SWINEY, 0895666951 B | | | | |
| 05/13/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 DERRICK MCNEIL | 1121-000 | 115.00 | | 602,243.48 |
| 05/13/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-2 MINNIE GREGG | 1121-000 | 100.00 | | 602,343.48 |
| 05/13/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 RON GOLDEN | 1121-000 | 100.00 | | 602,443.48 |
| 05/13/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-0 ANNETTE FORD | 1121-000 | 1,000.00 | | 603,443.48 |
| 05/13/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 COURTNEY CLARK | 1121-000 | 565.00 | | 604,008.48 |
| 05/13/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-0 SUMNER ANDREWS | 1121-000 | 151.65 | | 604,160.13 |
| 05/13/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-0 SHAWN WOODRUFF | 1121-000 | 150.00 | | 604,310.13 |
| 05/13/04 | {4} | LEE ROBY | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -1,000.00 | | 603,310.13 |
| 05/13/04 | {4} | GEORGE & SHERRY COLEMAN | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -750.00 | | 602,560.13 |
| 05/13/04 | {4} | RONNIE JOHNSON | CHECK RETURNED - UNPAID ACCT. 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-0 | 1121-000 | -535.00 | | 602,025.13 |
| 05/13/04 | {4} | DERRICK LAWRENCE | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -360.00 | | 601,665.13 |
| 05/14/04 | {4} | CANDICE LUBIC | LOAN PAYMENT - ACCT. 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-0 CHARLES LUBIC | 1121-000 | 500.00 | | 602,165.13 |
| 05/14/04 | {4} | CHARLES STAGER | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 150.00 | | 602,315.13 |
| 05/14/04 | {4} | RICHARD WHITEHAIR | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 77.13 | | 602,392.26 |
| 05/14/04 | {4} | JOEY MCFARLAND | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 73.00 | | 602,465.26 |
| 05/14/04 | {4} | ARLENE & CODY SCHLEUNING | LOAN PAYMENT - ACCT.  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-1 C. SCHLEUNING | 1121-000 | 125.00 | | 602,590.26 |
| 05/14/04 | {4} | QUENTAL AUSTIN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 140.00 | | 602,730.26 |
| 05/14/04 | {4} | SANDRA & EDGAR JAQUEZ | LOAN PAYMENT - ACCT. 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-1 E. JAQUEZ | 1121-000 | 102.66 | | 602,832.92 |
| 05/14/04 | {4} | ERIC JOHNSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 611.85 | | 603,444.77 |
| 05/14/04 | {4} | CONSUMER CREDIT COUNSELING | LOAN PAYMENT - ACCT. 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-1 RODNEY PRICE | 1121-000 | 100.00 | | 603,544.77 |

Subtotals : $1,416.29  $0.00

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** \*\*-\*\*\*2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** \*\*\*-\*\*\*\*\*89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/14/04 | {4} | OFFICE OF CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 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-1 ISAAC HOUSE,  TERRY THOMAS | 1121-000 | 289.72 | | 603,834.49 |
| 05/14/04 | {4} | OFFICE OF CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 LOVETT DOZIER, 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 DARRELL STRINGER, 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-1 KENNETH BROWN | 1121-000 | 348.71 | | 604,183.20 |
| 05/14/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-0 MARANTA GOSS | 1121-000 | 200.00 | | 604,383.20 |
| 05/14/04 | {4} | LUIS GARCIA | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -484.00 | | 603,899.20 |
| 05/17/04 | {4} | LUTHER ROBERSON | LOAN PAYMENT - ACCT.  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-1 | 1121-000 | 222.16 | | 604,121.36 |
| 05/17/04 | {4} | IDA HAWKINS | LOAN PAYMENT - ACCT. 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-0 MILES HAWKINS | 1121-000 | 320.00 | | 604,441.36 |
| 05/17/04 | {4} | RANDY VANDENBERG | LOAN PAYMENT - ACCT. 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-1 JOHNNY CLARK | 1121-000 | 2,500.00 | | 606,941.36 |
| 05/17/04 | {4} | RANDY & LAURA SOUTH | LOAN PAYMENT - ACCT. 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-1 R. SOUTH | 1121-000 | 300.00 | | 607,241.36 |
| 05/17/04 | {4} | PAMELA & HASSAN GARDNER | LOAN PAYMENT - ACCT. 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-1 H. GARDNER | 1121-000 | 125.00 | | 607,366.36 |
| 05/17/04 | {4} | FFE TRANSPORTATION SERVICES | LOAN PAYMENT - ACCT. 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 REYNALDO CELEME, 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-1 KEITH ROGERS | 1121-000 | 35.52 | | 607,401.88 |
| 05/17/04 | {4} | ELIMIDEBT MANAGEMENT SYSTEMS | LOAN PAYMENT - ACCT. 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-1 CLEVE BOETTCHER | 1121-000 | 107.00 | | 607,508.88 |
| 05/17/04 | {4} | CONSUMER CREDIT COUNSELING | LOAN PAYMENT - ACCT. 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-0 FRANCISCO DURAN | 1121-000 | 75.00 | | 607,583.88 |
| 05/17/04 | {4} | GARDEN STATE CONSUMER CREDIT COUNSELING | LOAN PAYMENT - ACCT. 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-0 CARLOS TORRES | 1121-000 | 145.00 | | 607,728.88 |
| 05/17/04 | {4} | GEORGE EMERSON, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 RICKY BAXTER | 1121-000 | 145.00 | | 607,873.88 |
| 05/17/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-0 ISAAC GONZALES | 1121-000 | 10.00 | | 607,883.88 |
| 05/17/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 WILLIE OSBORNE | 1121-000 | 131.00 | | 608,014.88 |
| 05/17/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 JIMMY BRANTLEY | 1121-000 | 233.00 | | 608,247.88 |
| 05/17/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 JIMMY BRANTLEY | 1121-000 | 200.00 | | 608,447.88 |

Subtotals :    $4,903.11    $0.00

Exhibit 9

Page: 165

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/17/04 | {4} | KEITH GREER | CHECK RETURNED - UNPAID ACCT. 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-0 | 1121-000 | -369.00 | | 608,078.88 |
| 05/17/04 | {4} | MANNTERANCE SAIH | CHECK RETURNED - UNPAID ACCT.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-1 | 1121-000 | -283.33 | | 607,795.55 |
| 05/17/04 | {4} | ANNETTE & JASON HERMIDA | CHECK RETURNED - UNPAID ACCT. 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-0 | 1121-000 | -78.00 | | 607,717.55 |
| 05/18/04 | {4} | SHANNON NELSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 330.00 | | 608,047.55 |
| 05/18/04 | {4} | JOY SHAMBLION | LOAN PAYMENT - ACCT. 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-0 ROBERT CARROLL | 1121-000 | 176.00 | | 608,223.55 |
| 05/18/04 | {4} | ANDREW LOAR | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 100.00 | | 608,323.55 |
| 05/18/04 | {4} | IRA GAMBILL | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 125.00 | | 608,448.55 |
| 05/18/04 | {4} | JEFFREY WILSON | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 35.00 | | 608,483.55 |
| 05/18/04 | {4} | VELMA & WILLIE EDWARDS | LOAN PAYMENT - ACCT. 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-0 W. EDWARDS | 1121-000 | 243.00 | | 608,726.55 |
| 05/18/04 | {4} | GAIL QUINN | LOAN PAYMENT - ACCT. 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-0 JOHN QUINN | 1121-000 | 73.00 | | 608,799.55 |
| 05/18/04 | {4} | LARRY & SAMANTHA MOON | LOAN PAYMENT - ACCT. 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-0 L. MOON | 1121-000 | 175.00 | | 608,974.55 |
| 05/18/04 | {4} | CHARLES & JODY LOVELL | LOAN PAYMENT - ACCT. 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-0 C. LOVELL | 1121-000 | 60.00 | | 609,034.55 |
| 05/18/04 | {4} | ALAKIUS ALLEN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 400.00 | | 609,434.55 |
| 05/18/04 | {4} | WILSON KABUTHA | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 85.00 | | 609,519.55 |
| 05/18/04 | {4} | PAULA CANYON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 100.00 | | 609,619.55 |
| 05/18/04 | {4} | MICHAEL GEARLING | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 500.00 | | 610,119.55 |
| 05/18/04 | {4} | ROBERT LEE KING | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 524.33 | | 610,643.88 |
| 05/18/04 | {4} | JERMAINE ROBLOW | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 171.09 | | 610,814.97 |
| 05/18/04 | {4} | ANGEL BATISTE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 62.50 | | 610,877.47 |
| 05/18/04 | {4} | ERIC GONZALEZ | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 440.00 | | 611,317.47 |
| 05/18/04 | {4} | DAVID & SHERYL ELLIOTT | LOAN PAYMENT - ACCT. 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-1 D. ELLIOTT | 1121-000 | 139.03 | | 611,456.50 |
| 05/18/04 | {4} | JAMES WIGGINS | LOAN PAYMENT - ACCT. 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 | 1121-000 | 435.00 | | 611,891.50 |
| 05/18/04 | {4} | CLARENCE BUCHANAN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 300.00 | | 612,191.50 |
| 05/18/04 | {4} | MARY BOLEN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 280.00 | | 612,471.50 |
| 05/18/04 | {4} | TOBY & SELENA NALE | LOAN PAYMENT - ACCT. 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-1 T. NALE | 1121-000 | 320.58 | | 612,792.08 |
| 05/18/04 | {4} | MERCHANTS EXPRESS | LOAN PAYMENT - ACCT. 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-1 GARY RIDGEWAY | 1121-000 | 228.30 | | 613,020.38 |
| 05/18/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 250.00 | | 613,270.38 |

Subtotals : $4,822.50 $0.00

Exhibit 9

Page: 166

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC  
**Case Name:** STUDENT FINANCE CORP.

**Trustee:** CHARLES A. STANZIALE (500381)  
**Bank Name:** JPMORGAN CHASE BANK, N.A.  
**Account:** ***-*****89-65 - Money Market Account

**Taxpayer ID #:** **-***2967  
**Period Ending:** 03/15/17

**Blanket Bond:** $203,206,895.00 (per case limit)  
**Separate Bond:** $7,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| | | | JASON WARD | | | | |
| 05/18/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 PHILIP PETTY | 1121-000 | 234.00 | | 613,504.38 |
| 05/18/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 WILLIAM CAVANAUGH | 1121-000 | 560.00 | | 614,064.38 |
| 05/18/04 | {4} | LUIS GARCIA | CHECK RETURNED - UNPAID ACCT. | 1121-000 | -484.00 | | 613,580.38 |
| 05/18/04 | {4} | MICHAEL LYNCH | CHECK RETURNED - UNPAID ACCT. | 1121-000 | -134.38 | | 613,446.00 |
| 05/18/04 | {4} | ANGEL BATISTE | CHECK RETURNED - UNPAID ACCT. | 1121-000 | -62.50 | | 613,383.50 |
| 05/19/04 | {4} | DESHEKA DAVIS | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 515.00 | | 613,898.50 |
| 05/19/04 | {4} | TOMMY & PATRICIA DABNEY | LOAN PAYMENT - ACCT. 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-0 T. DABNEY | 1121-000 | 346.65 | | 614,245.15 |
| 05/19/04 | {4} | BUFUS CANNON | LOAN PAYMENT - ACCT. 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-2 | 1121-000 | 1,300.00 | | 615,545.15 |
| 05/19/04 | {4} | RENE DOMINGUEZ & PATRICIA WAY | LOAN PAYMENT - ACCT. 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-1 R. DOMINGUEZ | 1121-000 | 87.00 | | 615,632.15 |
| 05/19/04 | {4} | TERRELL MITCHELL | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 190.00 | | 615,822.15 |
| 05/19/04 | {4} | ROBERT & SARAH ATKINSON | LOAN PAYMENT - ACCT. 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-1 R. ATKINSON | 1121-000 | 126.53 | | 615,948.68 |
| 05/19/04 | {4} | RICHARD & MARGARET WELLS | LOAN PAYMENT - ACCT. 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-1 R. WELLS | 1121-000 | 145.80 | | 616,094.48 |
| 05/19/04 | {4} | KATHLEEN MACEDO | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 108.00 | | 616,202.48 |
| 05/19/04 | {4} | CHRISTOPHER & MICHELLE SPEEG | LOAN PAYMENT - ACCT. 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-0 C. SPEEG | 1121-000 | 90.00 | | 616,292.48 |
| 05/19/04 | {4} | JOHN MCALEER, TRUSTEE | LOAN PAYMENT - ACCT. 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-1 RITA MCCLEERY | 1121-000 | 47.03 | | 616,339.51 |
| 05/19/04 | {4} | ANTONIO FRANCALANCIA | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 300.00 | | 616,639.51 |
| 05/19/04 | {4} | ALLEGIUS CREDIT UNION | LOAN PAYMENT - ACCT. 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-1 COURTNEY HART | 1121-000 | 440.00 | | 617,079.51 |
| 05/19/04 | {4} | DAVID SKELTON, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 GLEN DOMINGUEZ | 1121-000 | 456.76 | | 617,536.27 |
| 05/19/04 | {4} | TERRE VARDAMAN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 BILL EATON | 1121-000 | 14.17 | | 617,550.44 |
| 05/19/04 | {4} | TERRE VARDAMAN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 FREDERICK CURTIS | 1121-000 | 115.59 | | 617,666.03 |
| 05/19/04 | {4} | CREDIT SERVICES TRUST ACCT. | LOAN PAYMENT - ACCT. 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-0 ROBERT IBARRA | 1121-000 | 70.00 | | 617,736.03 |
| 05/19/04 | {4} | CHARLES LEON | LOAN PAYMENT - ACCT. 046-80-02-1-0 LISA LEON | 1121-000 | 91.40 | | 617,827.43 |
| 05/19/04 | {4} | REGIONAL ADJUSTMENT | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 97.50 | | 617,924.93 |

Subtotals : $4,654.55 $0.00

Exhibit 9

Page: 167

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | BUREAU | VALERIE PHILLIPS, 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-0 JOHN WATKINS | | | | |
| 05/19/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 LOUIS HARMON | 1121-000 | 100.00 | | 618,024.93 |
| 05/19/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 KENYETTA BROOKINS | 1121-000 | 500.00 | | 618,524.93 |
| 05/19/04 | {4} | TRAVELERS EXPRESS - WALMART | LOAN PAYMENT - ACCT.  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-1 JAMES HARVEST | 1121-000 | 250.00 | | 618,774.93 |
| 05/19/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 ADOLFO RODRIGUEZ | 1121-000 | 129.25 | | 618,904.18 |
| 05/19/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 ROSHAWN BRYANT | 1121-000 | 300.00 | | 619,204.18 |
| 05/19/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 GEORGE CARLYLE | 1121-000 | 2,100.00 | | 621,304.18 |
| 05/19/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 CHRISTOPHER PIERCE | 1121-000 | 300.00 | | 621,604.18 |
| 05/19/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 JAMES STRICKLAND | 1121-000 | 100.00 | | 621,704.18 |
| 05/19/04 | | To Account #*******8967 | PAYROLL | 9999-000 | | 13,186.83 | 608,517.35 |
| 05/19/04 | {4} | STEVEN AGUILAR | CHECK RETURNED - UNPAID ACCT. | 1121-000 | -25.00 | | 608,492.35 |
| 05/20/04 | {4} | REBECCA MCKENNY | LOAN PAYMENT - ACCT.  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-0 ROBERT MCKENNY | 1121-000 | 262.50 | | 608,754.85 |
| 05/20/04 | {4} | APRIL & TIMOTHY SCHWEIGEL | LOAN PAYMENT - ACCT. 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-0 T. SCHWEIGEL | 1121-000 | 72.65 | | 608,827.50 |
| 05/20/04 | {4} | MELISSA MILLER OR BUFUS CANNON | LOAN PAYMENT - ACCT. 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-2 B. CANNON | 1121-000 | 131.63 | | 608,959.13 |
| 05/20/04 | {4} | CRYSTAL & RYAN STIP | LOAN PAYMENT - ACCT. 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-1 R. STIP | 1121-000 | 100.00 | | 609,059.13 |
| 05/20/04 | {4} | H.C. VIGANSKY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 416.00 | | 609,475.13 |
| 05/20/04 | {4} | GERALD & JACQUELINE DUCHARME | LOAN PAYMENT - ACCT. 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-0 DEREK DERAGON | 1121-000 | 55.36 | | 609,530.49 |
| 05/20/04 | {4} | ADAM FEST | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 735.00 | | 610,265.49 |
| 05/20/04 | {4} | JOHN MCALEER, TRUSTEE | LOAN PAYMENT - ACCT. 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-0 HENRY STOKES, 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-1 RICKEY SMITH | 1121-000 | 158.01 | | 610,423.50 |
| 05/20/04 | {4} | CINCINNATI CREDIT COUNSELING SERVICES | LOAN PAYMENT - ACCT. 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-1 GEORGE COLEMAN | 1121-000 | 240.00 | | 610,663.50 |

Subtotals :  $5,925.40    $13,186.83

Exhibit 9

Page:  168

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC

**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967

**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)

**Bank Name:** JPMORGAN CHASE BANK, N.A.

**Account:** ***-*****89-65 - Money Market Account

**Blanket Bond:** $203,206,895.00  (per case limit)

**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/20/04 | {4} | FFE TRANSPORTATION SERVICES | LOAN PAYMENT - ACCT. 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-1 KEITH ROGERS | 1121-000 | 100.00 | | 610,763.50 |
| 05/20/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 REGINALD HOWARD | 1121-000 | 140.10 | | 610,903.60 |
| 05/20/04 | {4} | TRAVELERS EXPRESS - WALMART | LOAN PAYMENT - ACCT. 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-0 FRANK HIRTEN | 1121-000 | 50.00 | | 610,953.60 |
| 05/20/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-0 MONTERRIS WRIGHT | 1121-000 | 500.00 | | 611,453.60 |
| 05/20/04 | {4} | SENORA ROBERTSON | CHECK RETURNED - UNPAID ACCT. | 1121-000 | -800.00 | | 610,653.60 |
| 05/21/04 | {4} | ANDY BOWERMAN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 73.53 | | 610,727.13 |
| 05/21/04 | {4} | DAVID & TABITHA HEATH | LOAN PAYMENT - ACCT. 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-0 D. HEATH | 1121-000 | 265.00 | | 610,992.13 |
| 05/21/04 | {4} | JANINE & PATRICK JOHNSON | LOAN PAYMENT - ACCT. 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-0 P. JOHNSON | 1121-000 | 500.00 | | 611,492.13 |
| 05/21/04 | {4} | CHRISTIAN MIZELL | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 300.00 | | 611,792.13 |
| 05/21/04 | {4} | CHERYL & KIRK WILLIAMS | LOAN PAYMENT - ACCT. 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-0 K. WILLIAMS | 1121-000 | 150.00 | | 611,942.13 |
| 05/21/04 | {4} | JOSE & SAMALI PICART | LOAN PAYMENT - ACCT. 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-0 J. PICART | 1121-000 | 50.00 | | 611,992.13 |
| 05/21/04 | {4} | BENNY & REBECCA ANTHONY | LOAN PAYMENT - ACCT. 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-1 B. ANTHONY | 1121-000 | 131.61 | | 612,123.74 |
| 05/21/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 261--91-7337-1 KENT BOWES | 1121-000 | 300.00 | | 612,423.74 |
| 05/21/04 | {4} | BANK OF DADE | LOAN PAYMENT - ACCT. 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-1 LYNDA WINCHESTER | 1121-000 | 2,570.00 | | 614,993.74 |
| 05/21/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 HEYWARD GAINEY | 1121-000 | 304.80 | | 615,298.54 |
| 05/24/04 | {4} | PATSY & DAVID HODGE | LOAN PAYMENT - ACCT.  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 MICHAEL HODGE | 1121-000 | 253.34 | | 615,551.88 |
| 05/24/04 | {4} | MICHAEL & NANCY FRITCH | LOAN PAYMENT - ACCT. 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 M. FRITCH | 1121-000 | 100.00 | | 615,651.88 |
| 05/24/04 | {4} | KENDALL OR BONNIE BENAD | LOAN PAYMENT - ACCT. 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-1 K. BENAD | 1121-000 | 100.00 | | 615,751.88 |
| 05/24/04 | {4} | LARRY GHOLAR | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 100.00 | | 615,851.88 |
| 05/24/04 | {4} | KENDALL OR BONNIE BENAD | LOAN PAYMENT - ACCT. 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-1 K. BENAD | 1121-000 | 100.00 | | 615,951.88 |
| 05/24/04 | {4} | LARRY GHOLAR | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 100.00 | | 616,051.88 |
| 05/24/04 | {4} | GARY NORWOOD, CHPT 13 | LOAN PAYMENT - ACCT. 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 | 1121-000 | 1,247.41 | | 617,299.29 |

Subtotals :  $6,635.79  $0.00

Exhibit 9

Page: 169

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | TRUSTEE | JESUS CARRILLO | | | | |
| 05/24/04 | {4} | CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 DERRICK BLACK | 1121-000 | 344.70 | | 617,643.99 |
| 05/24/04 | {4} | CHARLES DEHART | LOAN PAYMENT - ACCT. 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 CHRISTOPHER RIEGEL | 1121-000 | 101.66 | | 617,745.65 |
| 05/24/04 | {4} | CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 WILLIAM CALDWELL | 1121-000 | 132.59 | | 617,878.24 |
| 05/24/04 | {4} | WILLIAM PITTS, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 PHILLIS WILLINGHAM | 1121-000 | 107.00 | | 617,985.24 |
| 05/24/04 | {4} | TIMOTHY IVY,  CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 ROSALIE CRANE | 1121-000 | 39.76 | | 618,025.00 |
| 05/24/04 | {4} | TIMOTHY IVY, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 ROSALIE CRANE | 1121-000 | 59.64 | | 618,084.64 |
| 05/24/04 | {4} | WILLIAM PITTS, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 PHILLIS WILLINGHAM | 1121-000 | 107.00 | | 618,191.64 |
| 05/24/04 | {4} | CHARLES DEHART | LOAN PAYMENT - ACCT. 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 CHRISTOPHER RIEGEL | 1121-000 | 147.33 | | 618,338.97 |
| 05/24/04 | {4} | CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 WILLIAM CALDWELL | 1121-000 | 132.59 | | 618,471.56 |
| 05/24/04 | {4} | CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 DERRICK BLACK | 1121-000 | 344.70 | | 618,816.26 |
| 05/24/04 | {4} | KATHRYN BRINGLE | LOAN PAYMENT - ACCT. 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 MARLO GRAY | 1121-000 | 162.83 | | 618,979.09 |
| 05/24/04 | {4} | ANITA TROXLER, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 JAMES POPE | 1121-000 | 115.57 | | 619,094.66 |
| 05/24/04 | {4} | MAMIE DAVIS, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 CECIL LESTER | 1121-000 | 19.85 | | 619,114.51 |
| 05/24/04 | {4} | C.R. ENGLAND | LOAN PAYMENT - ACCT. 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 KRZYSZTOF NOWAK | 1121-000 | 5.58 | | 619,120.09 |
| 05/24/04 | {4} | NANCY WHALEY, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 VERDELL COLBERT | 1121-000 | 385.19 | | 619,505.28 |
| 05/24/04 | {4} | GENUS CREDIT MANAGEMENT | LOAN PAYMENT - ACCT. 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 JOSEPH CHATMAN | 1121-000 | 104.00 | | 619,609.28 |
| 05/24/04 | {4} | PHILIP GEDDES, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 MICKEY PAGE, 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 PEGGY ALLEN | 1121-000 | 285.94 | | 619,895.22 |
| 05/24/04 | {4} | KATHRYN BRINGLE | LOAN PAYMENT - ACCT. 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 JOHNNIE CHEEKS | 1121-000 | 1,135.09 | | 621,030.31 |
| 05/24/04 | {4} | ARMY AVIATION CENTER | LOAN PAYMENT - ACCT. 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 JEFFREY HUNTER | 1121-000 | 65.69 | | 621,096.00 |

Subtotals :  $3,796.71  $0.00

Exhibit 9

Page: 170

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/24/04 | {4} | GARY NORWOOD, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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<br>JESUS CARRILLO | 1121-000 | 139.04 | | 621,235.04 |
| 05/24/04 | {4} | C. DAVID COTTINGHAM, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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<br>STEPHEN PEOPLES | 1121-000 | 300.60 | | 621,535.64 |
| 05/24/04 | {4} | OFFICE OF CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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<br>CLARA MCDANIEL | 1121-000 | 68.00 | | 621,603.64 |
| 05/24/04 | {4} | LATANYA NIXON | LOAN PAYMENT - ACCT. 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<br>TILTON NIXON | 1121-000 | 28.00 | | 621,631.64 |
| 05/24/04 | {4} | CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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<br>MARCO LITTLE | 1121-000 | 115.00 | | 621,746.64 |
| 05/24/04 | {4} | STAR TRANSPORT | LOAN PAYMENT - ACCT. 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<br>JERMAINE HALL | 1121-000 | 100.00 | | 621,846.64 |
| 05/24/04 | {4} | C.R. ENGLAND | LOAN PAYMENT - ACCT. 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<br>ALBERTO ZAMORA | 1121-000 | 130.00 | | 621,976.64 |
| 05/24/04 | {4} | ANITA TROXLER, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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<br>JAMES POPE | 1121-000 | 116.83 | | 622,093.47 |
| 05/24/04 | {4} | JOHN MCALEER, TRUSTEE | LOAN PAYMENT - ACCT. 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<br>PATRICIA KIDD | 1121-000 | 48.73 | | 622,142.20 |
| 05/24/04 | {4} | STEVENS TRANSPORT | LOAN PAYMENT - ACCT. 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<br>LYSON GILLETT | 1121-000 | 100.00 | | 622,242.20 |
| 05/24/04 | {4} | GENUS CREDIT MANAGEMENT | LOAN PAYMENT - ACCT. 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<br>JOSEPH CHATMAN | 1121-000 | 104.00 | | 622,346.20 |
| 05/24/04 | {4} | NANCY WHALEY, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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<br>VERDELL COLBERT | 1121-000 | 385.22 | | 622,731.42 |
| 05/24/04 | {4} | KATHRYN BRINGLE | LOAN PAYMENT - ACCT. 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<br>MARLO GRAY | 1121-000 | 42.57 | | 622,773.99 |
| 05/24/04 | {4} | PHILIP GEDDES, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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<br>MICKEY PAGE, 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 PEGGY ALLEN | 1121-000 | 444.17 | | 623,218.16 |
| 05/24/04 | {4} | CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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<br>MARCO LITTLE | 1121-000 | 115.00 | | 623,333.16 |
| 05/24/04 | {4} | STAR TRANSPORT | LOAN PAYMENT - ACCT. 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<br>JERMAINE HALL | 1121-000 | 100.00 | | 623,433.16 |
| 05/24/04 | {4} | STEVENS TRANSPORT | LOAN PAYMENT - ACCT. 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<br>LYSON GILLETT | 1121-000 | 100.00 | | 623,533.16 |
| 05/24/04 | {4} | CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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<br>CLARA MCDANIEL | 1121-000 | 67.72 | | 623,600.88 |
| 05/24/04 | {4} | JOHN MCALEER, TRUSTEE | LOAN PAYMENT - ACCT. 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<br>PATRICIA KIDD | 1121-000 | 24.75 | | 623,625.63 |
| 05/24/04 | {4} | C.R. ENGLAND | LOAN PAYMENT - ACCT. 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 | 1121-000 | 130.00 | | 623,755.63 |

Subtotals : $2,659.63   $0.00

Exhibit 9

Page: 171

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ALBERTO ZAMORA | | | | |
| 05/24/04 | {4} | ANDRES DIAZ, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 JEFFREY HINES | 1121-000 | 134.88 | | 623,890.51 |
| 05/24/04 | {4} | STACEY WALLEY & JESSIE DENSON | LOAN PAYMENT - ACCT. 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-0 S. WALLEY | 1121-000 | 300.00 | | 624,190.51 |
| 05/24/04 | {4} | MATTHEW & TONYA CARRIER | LOAN PAYMENT - ACCT. 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-0 M. CARRIER | 1121-000 | 133.50 | | 624,324.01 |
| 05/24/04 | {4} | MARY RAINEY | LOAN PAYMENT - ACCT. 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-0 JOSEPH RAINEY | 1121-000 | 112.56 | | 624,436.57 |
| 05/24/04 | {4} | KEITH GREER | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 369.00 | | 624,805.57 |
| 05/24/04 | {4} | DANIEL BERRY & LISA TURNER | LOAN PAYMENT - ACCT. 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-1 D. BERRY | 1121-000 | 76.11 | | 624,881.68 |
| 05/24/04 | {4} | COLLEEN & JEREMY WHITMIRE | LOAN PAYMENT - ACCT. 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-1 J. WHITMIRE | 1121-000 | 300.00 | | 625,181.68 |
| 05/24/04 | {4} | STEVE OR CINDY MONTGMERY | LOAN PAYMENT - ACCT. 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-1 S. MONTGOMERY | 1121-000 | 150.00 | | 625,331.68 |
| 05/24/04 | {4} | YVONNE & DAWN LAW | LOAN PAYMENT - ACCT. 372-880-1125-0 SEAN MATHIS | 1121-000 | 115.00 | | 625,446.68 |
| 05/24/04 | {4} | FIDELITY EXPRESS | LOAN PAYMENT - ACCT. 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 JASON MATTINGLY | 1121-000 | 200.00 | | 625,646.68 |
| 05/24/04 | {4} | TRAVELERS EXPRESS - WALMART | LOAN PAYMENT - ACCT. 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-0 DUANE HALL | 1121-000 | 233.33 | | 625,880.01 |
| 05/25/04 | {4} | PAUL CARRILLO | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 100.00 | | 625,980.01 |
| 05/25/04 | {4} | NICOLE PARKER | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 635.00 | | 626,615.01 |
| 05/25/04 | {4} | SURJIT KAUR | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 951.00 | | 627,566.01 |
| 05/25/04 | {4} | REUBEN ARTIS | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 337.00 | | 627,903.01 |
| 05/25/04 | {4} | MICHAEL & ROSE GUARNA | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 1.15 | | 627,904.16 |
| 05/25/04 | {4} | JEFFREY WILSON | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 35.00 | | 627,939.16 |
| 05/25/04 | {4} | DOUGLAS THACKER | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 750.00 | | 628,689.16 |
| 05/25/04 | {4} | CHARLES & JODY LOVELL | LOAN PAYMENT - ACCT. 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-0 C. LOVELL | 1121-000 | 60.00 | | 628,749.16 |
| 05/25/04 | {4} | CORDELIA WALKER & MARION RAFAEL | LOAN PAYMENT - ACCT. 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-1M. RAFAEL | 1121-000 | 231.50 | | 628,980.66 |
| 05/25/04 | {4} | CHARLES MINNER | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 129.35 | | 629,110.01 |
| 05/25/04 | {4} | ANGEL BATISTE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 62.50 | | 629,172.51 |
| 05/25/04 | {4} | BRIAN DUCKWORTH | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 132.93 | | 629,305.44 |
| 05/25/04 | {4} | MAEGAN DEVLIN | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 55.00 | | 629,360.44 |
| 05/25/04 | {4} | SPRINGS TITLE | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 1,034.00 | | 630,394.44 |

Subtotals : $6,638.81    $0.00

Exhibit 9

Page: 172

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 02-11620-KJC | **Trustee:** CHARLES A. STANZIALE (500381) |
| **Case Name:** STUDENT FINANCE CORP. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****89-65 - Money Market Account |
| **Taxpayer ID #:** **-***2967 | **Blanket Bond:** $203,206,895.00 (per case limit) |
| **Period Ending:** 03/15/17 | **Separate Bond:** $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ROBBIE VALLEJOS | | | | |
| 05/25/04 | {4} | NICOLE CHRISTIAN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 88.64 | | 630,483.08 |
| 05/25/04 | {4} | JOY GOODWIN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 MARY MCCALL | 1121-000 | 1.84 | | 630,484.92 |
| 05/25/04 | {4} | FFE TRANSPORTATION | LOAN PAYMENT - ACCT. 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 REYNALDO CELEME, 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-1 KEITH ROGERS | 1121-000 | 35.52 | | 630,520.44 |
| 05/25/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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 KARQUETTA SMITH | 1121-000 | 25.00 | | 630,545.44 |
| 05/25/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 PATRICK MCGRIFF | 1121-000 | 100.00 | | 630,645.44 |
| 05/26/04 | {4} | RANDOLPH & GLORIA WALKER | LOAN PAYMENT - ACCT. 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-0 CHAD WALKER | 1121-000 | 250.00 | | 630,895.44 |
| 05/26/04 | {4} | PALEMON CRUZ | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 188.00 | | 631,083.44 |
| 05/26/04 | {4} | JOSE & JOSEPHINA SERRANO | LOAN PAYMENT - ACCT. 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 JOSE SERRANO | 1121-000 | 1,900.00 | | 632,983.44 |
| 05/26/04 | {4} | CHARLES STAGER | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 150.00 | | 633,133.44 |
| 05/26/04 | {4} | JEFFERY GRATE | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 340.00 | | 633,473.44 |
| 05/26/04 | {4} | JOSEPH & TANYA MURPHY | LOAN PAYMENT - ACCT. 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-0 JOSEPH HUBBERT | 1121-000 | 900.00 | | 634,373.44 |
| 05/26/04 | {4} | MICHAEL SMART | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 120.30 | | 634,493.74 |
| 05/26/04 | {4} | MARTHA JOHNSON | LOAN PAYMENT - ACCT. 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-1 MICHAEL JOHNSON | 1121-000 | 140.00 | | 634,633.74 |
| 05/26/04 | {4} | ADRIAN WILSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 50.00 | | 634,683.74 |
| 05/26/04 | {4} | RONALD BURLEY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 200.00 | | 634,883.74 |
| 05/26/04 | {4} | CALVIN & CATRINA CLINKSCALES | LOAN PAYMENT - ACCT. 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-1 BROCK DOGGETT | 1121-000 | 500.00 | | 635,383.74 |
| 05/26/04 | {4} | JOHN HOYT | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 133.07 | | 635,516.81 |
| 05/26/04 | {4} | LEE OTIS ROBY | LOAN PAYMENT - ACCT. 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-1 LAWRENCE MADDOX | 1121-000 | 1,000.00 | | 636,516.81 |
| 05/26/04 | {4} | JOAQUIM & LISE DAVONSECA | LOAN PAYMENT - ACCT. 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-1 L. DAVONSECA | 1121-000 | 107.13 | | 636,623.94 |
| 05/26/04 | {4} | REGIONAL ADJUSTMENT BUREAU | LOAN PAYMENT - ACCT. 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-0 TRAVIS STEPHENS | 1121-000 | 65.00 | | 636,688.94 |
| 05/26/04 | {4} | REGIONAL ADJUSTMENT BUREAU | LOAN PAYMENT - ACCT. 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-1 CLAY SHINN | 1121-000 | 75.00 | | 636,763.94 |
| 05/26/04 | {4} | ROBERT HYMAN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 WILLIARD VANDALSEM | 1121-000 | 27.39 | | 636,791.33 |

| | Subtotals : | $6,396.89 | $0.00 |
|---|---|---|---|

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC

**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** \*\*-\*\*\*2967

**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)

**Bank Name:** JPMORGAN CHASE BANK, N.A.

**Account:** \*\*\*-\*\*\*\*\*89-65 - Money Market Account

**Blanket Bond:** $203,206,895.00 (per case limit)

**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/26/04 | {4} | ROBERT BROWNING, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 STEVEN LESSAN | 1121-000 | 242.11 | | 637,033.44 |
| 05/26/04 | {4} | ROBERT BROWNING, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 ARTHUR BROWN | 1121-000 | 151.86 | | 637,185.30 |
| 05/26/04 | {4} | ROBERT BROWNING | LOAN PAYMENT - ACCT. 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-1 JASPER SHEARIN | 1121-000 | 224.82 | | 637,410.12 |
| 05/26/04 | {4} | PLACER TITLE COMPANY | LOAN PAYMENT - ACCT. 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-0 THELTON MOORE | 1121-000 | 1,346.00 | | 638,756.12 |
| 05/26/04 | {4} | JAMES WYMAN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 CHESTER DAVIS, 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-0 JOSEPH ROLLINGS | 1121-000 | 53.97 | | 638,810.09 |
| 05/26/04 | {4} | DRIVERS MANAGEMENT | LOAN PAYMENT - ACCT. 264636204 G. WYNN, 595263361 M. WAGGENER, 488725062 J. BAGGIO, 252379375 C. WADE, 041663976 G. ALSTON, 2654790451 W. GLENN, 2665399580 D. GROL | 1121-000 | 1,138.87 | | 639,948.96 |
| 05/26/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 JIMMIE HOUSTON | 1121-000 | 308.16 | | 640,257.12 |
| 05/26/04 | {4} | STATE EMPLOYEES CREDIT UNION | LOAN PAYMENT - ACCT. 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-1 ANDREW DUNN | 1121-000 | 59.65 | | 640,316.77 |
| 05/26/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 TITO CAMPBELL | 1121-000 | 436.59 | | 640,753.36 |
| 05/26/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-0 BOBBY GRISSON | 1121-000 | 586.40 | | 641,339.76 |
| 05/26/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-0 GLENN LOVELAND | 1121-000 | 800.00 | | 642,139.76 |
| 05/26/04 | {4} | WILSON KABUTHA | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -85.00 | | 642,054.76 |
| 05/27/04 | {4} | ANGEL BATISTE | CHECK RETURNED - UNPAID ACCT. | 1121-000 | -62.50 | | 641,992.26 |
| 05/28/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 75.31 | | 642,067.57 |
| 05/28/04 | {4} | WESTERN UNION | CHECK RETURNED - UNPAID ACCT. | 1121-000 | -300.00 | | 641,767.57 |
| 06/01/04 | {4} | JOSIE RAMOS | LOAN PAYMENT - ACCT. 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-0 RAUL RAMOS | 1121-000 | 1,680.64 | | 643,448.21 |
| 06/01/04 | {4} | GREGORY & MAYDA AGOSTO | LOAN PAYMENT - ACCT. 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-0 G. AGOSTO | 1121-000 | 500.00 | | 643,948.21 |
| 06/01/04 | {4} | JOHNNY & RUTH BURGESS | LOAN PAYMENT - ACCT. 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-1 J. BURGESS | 1121-000 | 113.43 | | 644,061.64 |
| 06/01/04 | {4} | CRAIG & AMANDA COOPER | LOAN PAYMENT - ACCT. 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-1 C. COOPER | 1121-000 | 103.83 | | 644,165.47 |

Subtotals : $7,374.14 $0.00

Exhibit 9

Page: 174

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/01/04 | {4} | EDNA BRUSO | LOAN PAYMENT - ACCT. 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-1 LEVERETTE HARRINGTON | 1121-000 | 100.00 | | 644,265.47 |
| 06/01/04 | {4} | ANDREW CARREY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 282.79 | | 644,548.26 |
| 06/01/04 | {4} | YIKDEM ALI | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 500.00 | | 645,048.26 |
| 06/01/04 | {4} | LARRY YARDLEY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 141.10 | | 645,189.36 |
| 06/01/04 | {4} | HARRIS MICHAEL GROSS, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 HAL HALL | 1121-000 | 362.57 | | 645,551.93 |
| 06/01/04 | {4} | DAVID GRAY, TRUSTEE | LOAN PAYMENT - ACCT. 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-1 ARLESIA BRYSON | 1121-000 | 284.62 | | 645,836.55 |
| 06/01/04 | {4} | C. KENNETH STILL, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 JERRY STEVENS | 1121-000 | 523.07 | | 646,359.62 |
| 06/01/04 | {4} | TRAVELERS EXPRESS - CVS | LOAN PAYMENT - ACCT. 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-1 DEWAYNE DAVENPORT | 1121-000 | 117.80 | | 646,477.42 |
| 06/01/04 | {4} | MARIO & MIDA MAYES | LOAN PAYMENT - ACCT. 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-0 MARIO MAYES | 1121-000 | 204.00 | | 646,681.42 |
| 06/01/04 | {4} | DOUGLAS THACKER | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 650.00 | | 647,331.42 |
| 06/01/04 | {4} | CHARMAYNE GALES & LORRETTA ROBINSON | LOAN PAYMENT - ACCT. 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-0 C. GALES | 1121-000 | 217.00 | | 647,548.42 |
| 06/01/04 | {4} | DOUCET PAINT & BODY SHOP | LOAN PAYMENT - ACCT. 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-1 DARREL WOOTEN | 1121-000 | 115.75 | | 647,664.17 |
| 06/01/04 | {4} | CORIE TARKET & ROBERT MINZEY | LOAN PAYMENT - ACCT. 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-1 DENNIS TARKET | 1121-000 | 131.61 | | 647,795.78 |
| 06/01/04 | {4} | NUYUAN MCCAULEY | LOAN PAYMENT - ACCT. 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-1 TERRY MCCAULEY | 1121-000 | 589.00 | | 648,384.78 |
| 06/01/04 | {4} | SHAD KING | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 336.47 | | 648,721.25 |
| 06/01/04 | {4} | MISTY ALLEN | LOAN PAYMENT - ACCT. 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-1 EDWARD HAMILTON | 1121-000 | 130.09 | | 648,851.34 |
| 06/01/04 | {4} | STOCKTON WHITTEN | LOAN PAYMENT - ACCT. 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-0 LEISA WHITTEN | 1121-000 | 2,000.00 | | 650,851.34 |
| 06/01/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-0 DARREL WOOTEN | 1121-000 | 50.00 | | 650,901.34 |
| 06/01/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 AGUSTIN CRUZ | 1121-000 | 600.00 | | 651,501.34 |
| 06/01/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-0 JOSEPH CORDERO | 1121-000 | 150.00 | | 651,651.34 |
| 06/01/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 MICHAEL GEARLING | 1121-000 | 400.00 | | 652,051.34 |
| 06/01/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 300.00 | | 652,351.34 |

Subtotals : $8,185.87 $0.00

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 175

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | MONIQUE KEMP | | | | |
| 06/01/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-0 DAVID PETERSON | 1121-000 | 350.00 | | 652,701.34 |
| 06/01/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 DARREN MARTEMUS | 1121-000 | 125.00 | | 652,826.34 |
| 06/01/04 | {4} | JACQUELINE & LEONARD MOORE | LOAN PAYMENT - ACCT. 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-1 L. MOORE | 1121-000 | 400.00 | | 653,226.34 |
| 06/01/04 | {4} | TERRENCE TALBOT | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 500.00 | | 653,726.34 |
| 06/01/04 | {4} | JEFFREY WILSON | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 35.00 | | 653,761.34 |
| 06/01/04 | {4} | ANGELA PENNINGTON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 200.00 | | 653,961.34 |
| 06/01/04 | {4} | CHARLES & JODY LOVELL | LOAN PAYMENT - ACCT. 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-0 C. LOVELL | 1121-000 | 60.00 | | 654,021.34 |
| 06/01/04 | {4} | RICITA WHIPPLE | LOAN PAYMENT - ACCT. 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-0 ORLANDO DESHAZIER | 1121-000 | 100.00 | | 654,121.34 |
| 06/01/04 | {4} | VICKIE GODFREY | LOAN PAYMENT - ACCT. 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-1 TONNIE ROBINSON | 1121-000 | 122.25 | | 654,243.59 |
| 06/01/04 | {4} | MICHAEL MITCHELL | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 2,000.00 | | 656,243.59 |
| 06/01/04 | {4} | AUDREY & JAWHAR COLEMAN | LOAN PAYMENT - ACCT. 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-1 J. COLEMAN | 1121-000 | 75.95 | | 656,319.54 |
| 06/01/04 | {4} | ANGEL BATISTE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 62.50 | | 656,382.04 |
| 06/01/04 | {4} | E. FRANCES RIVERA | LOAN PAYMENT - ACCT. 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-1 EDITH RIVERA | 1121-000 | 126.15 | | 656,508.19 |
| 06/01/04 | {4} | DONNA BLACK | LOAN PAYMENT - ACCT. 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-1 NICHOLAS BLACK | 1121-000 | 149.90 | | 656,658.09 |
| 06/01/04 | {4} | MARY BOLEN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 280.00 | | 656,938.09 |
| 06/01/04 | {4} | MAEGAN DEVLIN | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 55.00 | | 656,993.09 |
| 06/01/04 | {4} | FFE TRANSPORTATION | LOAN PAYMENT - ACCT. 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 REYNALDO CELEME, 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-1 KEITH ROGERS | 1121-000 | 35.52 | | 657,028.61 |
| 06/01/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-0 ISRAEL FORNVILLE | 1121-000 | 70.00 | | 657,098.61 |
| 06/01/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 PAUL NEAL | 1121-000 | 300.00 | | 657,398.61 |
| 06/01/04 | {4} | CURRENCY EXCHANGE | LOAN PAYMENT - ACCT. 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-1 ERIC FENNESSEE | 1121-000 | 700.00 | | 658,098.61 |
| 06/01/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 JAMES STRICKLAND | 1121-000 | 100.00 | | 658,198.61 |
| 06/01/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 1,000.00 | | 659,198.61 |

Subtotals : $6,847.27 $0.00

{} Asset reference(s)

Printed: 03/15/2017 09:16 AM V.13.30

Exhibit 9

Page: 176

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | KARING BROWN | | | | |
| 06/01/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-0 ANGELA BONILLA | 1121-000 | 329.83 | | 659,528.44 |
| 06/02/04 | {4} | KIMBERLEE COLLINS | LOAN PAYMENT - ACCT. 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-1 ERIC WILLIAMS | 1121-000 | 137.03 | | 659,665.47 |
| 06/02/04 | {4} | DORIS & MELVIN LOCKABY | LOAN PAYMENT - ACCT. 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-1 D. LOCKABY | 1121-000 | 139.72 | | 659,805.19 |
| 06/02/04 | {4} | GWENDOLYN FOSTER & MARY CONNER | LOAN PAYMENT - ACCT. 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-1 CHARLES TOPPING | 1121-000 | 697.00 | | 660,502.19 |
| 06/02/04 | {4} | RONALD & ADRIAN WHITE | LOAN PAYMENT - ACCT. 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-0 R. WHITE | 1121-000 | 418.00 | | 660,920.19 |
| 06/02/04 | {4} | JOY SHAMBLION | LOAN PAYMENT - ACCT. 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-0 ROBERT CARROLL | 1121-000 | 176.00 | | 661,096.19 |
| 06/02/04 | {4} | DEBORAH & GERALD DAVIS | LOAN PAYMENT - ACCT. 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-0 D. DAVIS | 1121-000 | 200.00 | | 661,296.19 |
| 06/02/04 | {4} | JOHN SHEPARD | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 67.24 | | 661,363.43 |
| 06/02/04 | {4} | REBECCA MCKENNY | LOAN PAYMENT - ACCT. 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-0 ROBERT MCKENNY | 1121-000 | 262.50 | | 661,625.93 |
| 06/02/04 | {4} | KARINA SALCIDO | LOAN PAYMENT - ACCT. 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-0 MARYA EBRAHIMI | 1121-000 | 320.00 | | 661,945.93 |
| 06/02/04 | {4} | NICODEMUS SIMMONS | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 116.70 | | 662,062.63 |
| 06/02/04 | {4} | ALEJANDRO FLOREZ | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 500.00 | | 662,562.63 |
| 06/02/04 | {4} | LEROY JOHNSON | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 220.00 | | 662,782.63 |
| 06/02/04 | {4} | WALTER & TERESA MCLEOD | LOAN PAYMENT - ACCT. 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-0 W. MCLEOD | 1121-000 | 400.00 | | 663,182.63 |
| 06/02/04 | {4} | CHARLEY HALL | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 300.00 | | 663,482.63 |
| 06/02/04 | {4} | RICKY CLAYTON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 475.00 | | 663,957.63 |
| 06/02/04 | {4} | RICKY CLAYTON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 500.00 | | 664,457.63 |
| 06/02/04 | {4} | LUIS GARCIA | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 484.00 | | 664,941.63 |
| 06/02/04 | {4} | LINAS ANTANAITIS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 428.57 | | 665,370.20 |
| 06/02/04 | {4} | SORA & CHRISTOPHER DENNIS | LOAN PAYMENT - ACCT. 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-1 GABRIEL GARDNER | 1121-000 | 275.00 | | 665,645.20 |
| 06/02/04 | {4} | JAMES JOHNSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 96.21 | | 665,741.41 |
| 06/02/04 | {4} | K.H. ROBERTS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 150.00 | | 665,891.41 |
| 06/02/04 | {4} | MICHAEL & DINANYELI MURPHY | LOAN PAYMENT - ACCT. 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-1 M. MURPHY | 1121-000 | 192.57 | | 666,083.98 |
| 06/02/04 | {4} | TOMMY BUTLER | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 142.21 | | 666,226.19 |

Subtotals : $7,027.58 $0.00

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***.*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/02/04 | {4} | MICHAEL BONHAM | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 564.00 | | 666,790.19 |
| 06/02/04 | {4} | ROBBIE & TONYA HANNERS | LOAN PAYMENT - ACCT. 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-1 R. HANNERS | 1121-000 | 159.49 | | 666,949.68 |
| 06/02/04 | {4} | CALVIN KELLY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 260.00 | | 667,209.68 |
| 06/02/04 | {4} | FAQUZI RAMDHANE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 285.71 | | 667,495.39 |
| 06/02/04 | {4} | MICHAEL GEARLING | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 500.00 | | 667,995.39 |
| 06/02/04 | {4} | DALTON KELLY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 110.00 | | 668,105.39 |
| 06/02/04 | {4} | DAVID & REINA LOPEZ | LOAN PAYMENT - ACCT. 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-1 D. LOPEZ | 1121-000 | 126.04 | | 668,231.43 |
| 06/02/04 | {4} | ANGELA BABBITT | LOAN PAYMENT - ACCT. 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-1 LEO JACKSON | 1121-000 | 433.00 | | 668,664.43 |
| 06/02/04 | {4} | ROBERT GLAST | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 110.00 | | 668,774.43 |
| 06/02/04 | {4} | GEORGE & SHERRY COLEMAN | LOAN PAYMENT - ACCT. 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-1 G. COLEMAN | 1121-000 | 750.00 | | 669,524.43 |
| 06/02/04 | {4} | SHARLENE & WAYNE MOATS | LOAN PAYMENT - ACCT. 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-1 W. MOATS | 1121-000 | 1,000.00 | | 670,524.43 |
| 06/02/04 | {4} | KEVIN DEMPSEY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 300.00 | | 670,824.43 |
| 06/02/04 | {4} | EDNA BRUSO | LOAN PAYMENT - ACCT. 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-1 LEVERETTE HARRINGTON | 1121-000 | 100.00 | | 670,924.43 |
| 06/02/04 | {4} | CARL WISDOM | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 150.00 | | 671,074.43 |
| 06/02/04 | {4} | SAMUEL WATKINS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 70.00 | | 671,144.43 |
| 06/02/04 | {4} | WAYNE & ANNE STAMPER | LOAN PAYMENT - ACCT. 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-1 W. STAMPER | 1121-000 | 100.00 | | 671,244.43 |
| 06/02/04 | {4} | TAMMY & KENNETH ROSSER | LOAN PAYMENT - ACCT. 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-1 K. ROSSER | 1121-000 | 128.74 | | 671,373.17 |
| 06/02/04 | {4} | JACQUELINE SMITH | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 47.19 | | 671,420.36 |
| 06/02/04 | {4} | RICHARD HAURL | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 200.00 | | 671,620.36 |
| 06/02/04 | {4} | TORY & KATHERIN KING | LOAN PAYMENT - ACCT. 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-1 T. KING | 1121-000 | 500.00 | | 672,120.36 |
| 06/02/04 | {4} | KENNETH GRAY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 310.00 | | 672,430.36 |
| 06/02/04 | {4} | LASHONDA HUDGINS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 40.00 | | 672,470.36 |
| 06/02/04 | {4} | DESTRY ROCHESTER | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 108.23 | | 672,578.59 |
| 06/02/04 | {4} | REBECCA MCKEE | LOAN PAYMENT - ACCT. 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-1 WAYNE MCKEE | 1121-000 | 500.00 | | 673,078.59 |
| 06/02/04 | {4} | KARRIM TISDALE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 420.00 | | 673,498.59 |
| 06/02/04 | {4} | KAREN DEAS | LOAN PAYMENT - ACCT. 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-1 DANIEL BLACKMON | 1121-000 | 300.00 | | 673,798.59 |
| 06/02/04 | {4} | STEVEN AGUILAR | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 25.00 | | 673,823.59 |

Subtotals : $7,597.40 $0.00

Exhibit 9

Page: 178

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/02/04 | {4} | KENNETH NOSUL | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 352.00 | | 674,175.59 |
| 06/02/04 | {4} | BRANDON WILLIAMS | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 160.00 | | 674,335.59 |
| 06/02/04 | {4} | MAEGAN DEVLIN | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 1,719.65 | | 676,055.24 |
| 06/02/04 | {4} | CONSUMER CREDIT COUNSELING | LOAN PAYMENT - ACCT. 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-1 JAMES WARE | 1121-000 | 369.00 | | 676,424.24 |
| 06/02/04 | {4} | NAVY FEDERAL CREDIT UNION | LOAN PAYMENT - ACCT. 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-1 CHARLES MINNER | 1121-000 | 2,000.00 | | 678,424.24 |
| 06/02/04 | {4} | MALCOLM JONES | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 200.00 | | 678,624.24 |
| 06/02/04 | {4} | ANNETTE & JASON HERMIDA | LOAN PAYMENT - ACCT. 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-0 J. HERMIDA | 1121-000 | 78.00 | | 678,702.24 |
| 06/02/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 WILLIE LANDRY | 1121-000 | 193.32 | | 678,895.56 |
| 06/02/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-0 FRANSICO RAMIREZ | 1121-000 | 2,000.00 | | 680,895.56 |
| 06/02/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 RICHARD BAILEY | 1121-000 | 50.00 | | 680,945.56 |
| 06/02/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 LEE HICKMAN | 1121-000 | 200.00 | | 681,145.56 |
| 06/02/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 DAVID BALLEW | 1121-000 | 500.00 | | 681,645.56 |
| 06/02/04 | {4} | IDA HAWKINS | LOAN PAYMENT - ACCT. 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-0 MILES HAWKINS | 1121-000 | 320.00 | | 681,965.56 |
| 06/02/04 | {4} | JULIUS YOUNG | LOAN PAYMENT - ACCT. 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-0 J. YOUNG | 1121-000 | 81.58 | | 682,047.14 |
| 06/02/04 | {4} | KERRY OR LANI MILLER | LOAN PAYMENT - ACCT. 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-1 K. MILLER | 1121-000 | 114.15 | | 682,161.29 |
| 06/02/04 | {4} | MARCUS CRAWFORD | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 147.86 | | 682,309.15 |
| 06/02/04 | {4} | BENJAMIN JOHNSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 103.97 | | 682,413.12 |
| 06/02/04 | {4} | SHIRLEY UNSWORTH | LOAN PAYMENT - ACCT. 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-1 HUBERT UNSWORTH | 1121-000 | 130.09 | | 682,543.21 |
| 06/02/04 | {4} | CURTIS REDING, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 BEVERLY MOSES, 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 TOMMY WILLIAMS, 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-1 DWAIN FULLER, 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-1 CHRISTOPHER MALOY, 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-1 CAREY JACKS | 1121-000 | 823.06 | | 683,366.27 |
| 06/02/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 LINWOOD EXUM | 1121-000 | 100.00 | | 683,466.27 |
| 06/02/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 106.00 | | 683,572.27 |

Exhibit 9

Page: 179

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC  
**Case Name:** STUDENT FINANCE CORP.  

**Taxpayer ID #:** **-***2967  
**Period Ending:** 03/15/17  

**Trustee:** CHARLES A. STANZIALE (500381)  
**Bank Name:** JPMORGAN CHASE BANK, N.A.  
**Account:** ***-*****89-65 - Money Market Account  
**Blanket Bond:** $203,206,895.00  (per case limit)  
**Separate Bond:** $7,000,000.00  

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | MICHAEL LOPEZ | | | | |
| 06/02/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 JOSE CARTAGENA | 1121-000 | 114.96 | | 683,687.23 |
| 06/02/04 | | To Account #*******8967 | PAYROLL | 9999-000 | | 9,878.81 | 673,808.42 |
| 06/02/04 | {4} | NICOLE PARKER | CHECK RETURNED - UNPAID ACCT. 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-0 | 1121-000 | -635.00 | | 673,173.42 |
| 06/02/04 | {4} | ANGEL BATISTE | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -62.50 | | 673,110.92 |
| 06/03/04 | {4} | STEPHANIE PATTON | LOAN PAYMENT - ACCT. 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-0 PERRY BUTLER | 1121-000 | 200.00 | | 673,310.92 |
| 06/03/04 | {4} | DAWN LOPEZ | LOAN PAYMENT - ACCT. 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-1 JOEY LOPEZ | 1121-000 | 149.55 | | 673,460.47 |
| 06/03/04 | {4} | ZEABULON THOMAS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 620.64 | | 674,081.11 |
| 06/03/04 | {4} | SUSAN CAMPBELL | LOAN PAYMENT - ACCT. 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 DARRELL CAMPBELL | 1121-000 | 80.00 | | 674,161.11 |
| 06/03/04 | {4} | ARCELIA MORENO & MATTHEW MARTIN | LOAN PAYMENT - ACCT. 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-0 M. MARTIN | 1121-000 | 85.00 | | 674,246.11 |
| 06/03/04 | {4} | REGIONAL ADJUSTMENT BUREAU | LOAN PAYMENT - ACCT. 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-1 RONNIE BORDEAUX | 1121-000 | 142.70 | | 674,388.81 |
| 06/03/04 | {4} | AMERICAN FINANCIAL SOLUTIONS | LOAN PAYMENT - ACCT. 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-1 TIMOTHY HECKLER | 1121-000 | 78.00 | | 674,466.81 |
| 06/03/04 | {4} | CURTIS REDING, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 PATRICIA PERRY, 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 GEORGE CARTHON, 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 FATHA MOHAMED, 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 JOHNNY BROOKS, 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-1 MACK BLAIR | 1121-000 | 1,561.78 | | 676,028.59 |
| 06/03/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 HUBERT DAVIS | 1121-000 | 516.00 | | 676,544.59 |
| 06/03/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 SAMUEL THOMAS | 1121-000 | 250.00 | | 676,794.59 |
| 06/03/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 JOHNNY TURMAN | 1121-000 | 25.00 | | 676,819.59 |
| 06/03/04 | {4} | PUTNAM COUNTY TEACHERS CREDIT UNION | LOAN PAYMENT - ACCT. 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-1 TROY MCCOY | 1121-000 | 130.00 | | 676,949.59 |
| 06/03/04 | {4} | BANK OF AMERICA | LOAN PAYMENT - ACCT. 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-1 DERRICK HODGE | 1121-000 | 250.00 | | 677,199.59 |
| 06/03/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 MUGAMBI PETERSON | 1121-000 | 300.00 | | 677,499.59 |
| 06/03/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 400.00 | | 677,899.59 |

Subtotals : $4,206.13 $9,878.81

Exhibit 9

Page: 180

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | MARCUS WRIGHT | | | | | |
| 06/03/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 JILL JACKSON | 1121-000 | 1,292.00 | | 679,191.59 |
| 06/03/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 JAMES STRICKLAND | 1121-000 | 50.00 | | 679,241.59 |
| 06/03/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 JASPER ROLLINS | 1121-000 | 334.32 | | 679,575.91 |
| 06/03/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 JOSE GARCIA | 1121-000 | 200.00 | | 679,775.91 |
| 06/03/04 | {4} | KEITH GREER | CHECK RETURNED - UNPAID ACCT. 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-0 | 1121-000 | -369.00 | | 679,406.91 |
| 06/07/04 | {4} | DOUGLAS THACKER | CHECK RETURNED - UNPAID ACCT. 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-0 | 1121-000 | -650.00 | | 678,756.91 |
| 06/08/04 | {4} | FELECIA MELVIN | LOAN PAYMENT - ACCT. 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-1 HECTOR MELVIN | 1121-000 | 2,300.00 | | 681,056.91 |
| 06/08/04 | {4} | ROBERT ROBLES | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 64.05 | | 681,120.96 |
| 06/08/04 | {4} | JEFFREY WILSON | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 35.00 | | 681,155.96 |
| 06/08/04 | {4} | ANNETTE & JASON HERMIDA | LOAN PAYMENT - ACCT. 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-0 J. HERMIDA | 1121-000 | 78.00 | | 681,233.96 |
| 06/08/04 | {4} | MATTHEW & TONYA CARRIER | LOAN PAYMENT - ACCT. 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-0 M. CARRIER | 1121-000 | 133.50 | | 681,367.46 |
| 06/08/04 | {4} | RICHARD & ERIKA WHITEHAIR | LOAN PAYMENT - ACCT. 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-0 R. WHITEHAIR | 1121-000 | 77.13 | | 681,444.59 |
| 06/08/04 | {4} | EMMETT & ANITA BOLEN | LOAN PAYMENT - ACCT. 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-0 E. BOLEN | 1121-000 | 100.00 | | 681,544.59 |
| 06/08/04 | {4} | CHARLES & JODY LOVELL | LOAN PAYMENT - ACCT. 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-0 C. LOVELL | 1121-000 | 60.00 | | 681,604.59 |
| 06/08/04 | {4} | LEROY ANDERSON | LOAN PAYMENT - ACCT. 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 | 1121-000 | 126.13 | | 681,730.72 |
| 06/08/04 | {4} | JOSEPH SCHOFIELD | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 73.10 | | 681,803.82 |
| 06/08/04 | {4} | KEITH & YO BOK ARNOLD | LOAN PAYMENT - ACCT. 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-1 K. ARNOLD | 1121-000 | 139.65 | | 681,943.47 |
| 06/08/04 | {4} | DAMON WRIGHT | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 120.00 | | 682,063.47 |
| 06/08/04 | {4} | MICHAEL & MICHELLE OGLE | LOAN PAYMENT - ACCT. 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-1 MICHAEL OGLE | 1121-000 | 145.70 | | 682,209.17 |
| 06/08/04 | {4} | PAMELA & HASSAN GARDNER | LOAN PAYMENT - ACCT. 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-1 H. GARDNER | 1121-000 | 2,500.00 | | 684,709.17 |
| 06/08/04 | {4} | ANGEL BATISTE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 62.50 | | 684,771.67 |
| 06/08/04 | {4} | ROSALINDA RODRIGUEZ & | LOAN PAYMENT - ACCT. 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-1 R. | 1121-000 | 195.32 | | 684,966.99 |

Subtotals :  $7,067.40  $0.00

Exhibit 9

Page: 181

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | ROSAURA FELIX | RODRIGUEZ | | | | |
| 06/08/04 | {4} | EMMA JACKSON | LOAN PAYMENT - ACCT. 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-1 CLARENCE JACKSON | 1121-000 | 128.74 | | 685,095.73 |
| 06/08/04 | {4} | MARHSA BLANKENSHIP | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 354.71 | | 685,450.44 |
| 06/08/04 | {4} | LEE ROBY | LOAN PAYMENT - ACCT. 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-1LAWRENCE MADDOX | 1121-000 | 220.00 | | 685,670.44 |
| 06/08/04 | {4} | MICK & MARY ANN PATTERSON | LOAN PAYMENT - ACCT. 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-0 CHELSEA PATTERSON | 1121-000 | 46.90 | | 685,717.34 |
| 06/08/04 | {4} | KEVIN & GIULIANA O'HARE | LOAN PAYMENT - ACCT. 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-0 K. O'HARE | 1121-000 | 110.36 | | 685,827.70 |
| 06/08/04 | {4} | DIANNA GAGE | LOAN PAYMENT - ACCT. 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-0 COURTNEY SEYMORE | 1121-000 | 79.82 | | 685,907.52 |
| 06/08/04 | {4} | OFFICE OF CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 PAUL TAYLOR | 1121-000 | 63.50 | | 685,971.02 |
| 06/08/04 | {4} | SEAN POTTORFF | LOAN PAYMENT - ACCT. 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-1 AMY WOODS | 1121-000 | 160.00 | | 686,131.02 |
| 06/08/04 | {4} | JAMES WYMAN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 CHESTER DAVIS | 1121-000 | 60.47 | | 686,191.49 |
| 06/08/04 | {4} | PHYLLIS BRACHER, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 JOSE CADENA | 1121-000 | 97.42 | | 686,288.91 |
| 06/08/04 | {4} | JAMES WYMAN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 ARBIE DAIL | 1121-000 | 38.05 | | 686,326.96 |
| 06/08/04 | {4} | BEVERLY BURDEN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 MARION SLONE | 1121-000 | 111.73 | | 686,438.69 |
| 06/08/04 | {4} | PHILIP GEDDES, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 RICHARD CURTIS | 1121-000 | 152.45 | | 686,591.14 |
| 06/08/04 | {4} | PHYLLIS BRACHER, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 BUDDY BERRY, 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-1 ALFONSO PONCE | 1121-000 | 97.45 | | 686,688.59 |
| 06/08/04 | {4} | ADAM GOODMAN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 CHAD ARMSTRONG, 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-1 CAVINESS CLYDE | 1121-000 | 600.25 | | 687,288.84 |
| 06/08/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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 MIGUEL OLIVO | 1121-000 | 100.00 | | 687,388.84 |
| 06/08/04 | {4} | LAFAYETTE BANK & TRUST | LOAN PAYMENT - ACCT. 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-0 STEVE COCHRAN | 1121-000 | 100.00 | | 687,488.84 |
| 06/08/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 FREDDIE BROWN | 1121-000 | 100.00 | | 687,588.84 |
| 06/08/04 | {4} | JUAN RUIZ | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 102.66 | | 687,691.50 |

Subtotals :  $2,724.51  $0.00

{} Asset reference(s)

Printed: 03/15/2017 09:16 AM    V.13.30

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 182

| Case Number: | 02-11620-KJC |
|---|---|
| Case Name: | STUDENT FINANCE CORP. |
| Taxpayer ID #: | **-***2967 |
| Period Ending: | 03/15/17 |

| Trustee: | CHARLES A. STANZIALE (500381) |
|---|---|
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****89-65 - Money Market Account |
| Blanket Bond: | $203,206,895.00  (per case limit) |
| Separate Bond: | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/08/04 | {4} | AASHWINI LAL | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 65.58 | | 687,757.08 |
| 06/08/04 | {4} | MAE RAMOS | LOAN PAYMENT - ACCT. 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-1 KRISTOFFER RAMOS | 1121-000 | 73.19 | | 687,830.27 |
| 06/08/04 | {4} | KENNETH WOMACK | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 166.98 | | 687,997.25 |
| 06/08/04 | {4} | VICTOR ARMSTRONG | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 234.44 | | 688,231.69 |
| 06/08/04 | {4} | JEFFREY OR WILMA FOMBY | LOAN PAYMENT - ACCT. 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-1 J. FOMBY | 1121-000 | 138.53 | | 688,370.22 |
| 06/08/04 | {4} | BRETT BIAS OR MELISSA SEXTON | LOAN PAYMENT - ACCT. 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-1 B. BIAS | 1121-000 | 129.73 | | 688,499.95 |
| 06/08/04 | {4} | BRUCE ROGERS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 158.49 | | 688,658.44 |
| 06/08/04 | {4} | MARIA SOTO | LOAN PAYMENT - ACCT. 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-1 ESTEBAN SOTO | 1121-000 | 133.73 | | 688,792.17 |
| 06/08/04 | {4} | CHRIS OR MARY HILL | LOAN PAYMENT - ACCT. 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-1 C. HILL | 1121-000 | 141.10 | | 688,933.27 |
| 06/08/04 | {4} | JOSEPH WILDER & CHRISTINE PALMER | LOAN PAYMENT - ACCT. 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-1 J. WILDER | 1121-000 | 189.65 | | 689,122.92 |
| 06/08/04 | {4} | CAROLYN SMITH | LOAN PAYMENT - ACCT. 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-1 GREG ANDREWS | 1121-000 | 128.74 | | 689,251.66 |
| 06/08/04 | {4} | MARY & ROGER CARRICO | LOAN PAYMENT - ACCT. 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-1 R. CARRICO | 1121-000 | 131.61 | | 689,383.27 |
| 06/08/04 | {4} | LARRY YARDLEY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 141.10 | | 689,524.37 |
| 06/08/04 | {4} | WAYNE BOGART | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 119.46 | | 689,643.83 |
| 06/08/04 | {4} | RAYMOND O'BRIEN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 120.58 | | 689,764.41 |
| 06/08/04 | {4} | MELVIN & TERRY HUGHES | LOAN PAYMENT - ACCT. 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-0 M. HUGHES | 1121-000 | 200.00 | | 689,964.41 |
| 06/08/04 | {4} | JAIMELYNN KAPILEO | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 75.00 | | 690,039.41 |
| 06/08/04 | {4} | TASHA SIMMONS | LOAN PAYMENT - ACCT. 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-2 CELIA SIMMONS | 1121-000 | 45.48 | | 690,084.89 |
| 06/08/04 | {4} | CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 JOSEPH CARTER | 1121-000 | 142.89 | | 690,227.78 |
| 06/08/04 | {4} | WALTER O'CHESKEY, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 TIMOTHY CHANDLER | 1121-000 | 116.86 | | 690,344.64 |
| 06/08/04 | {4} | CAMBRIDGE CREDIT COUNSELING | LOAN PAYMENT - ACCT. 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-0 ORLANDO SHIVER | 1121-000 | 137.00 | | 690,481.64 |
| 06/08/04 | {4} | ROBERT WILSON, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 MIKE PARSLEY | 1121-000 | 31.46 | | 690,513.10 |
| 06/08/04 | {4} | WARREN TADLOCK, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 RONALD DUNLAP, 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-1 DANNY | 1121-000 | 86.10 | | 690,599.20 |

Subtotals :  $2,907.70  $0.00

{} Asset reference(s)

Printed: 03/15/2017 09:16 AM   V.13.30

Exhibit 9

Page: 183

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | SIZEMORE | | | | |
| 06/08/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 DERRICK MCNEIL, | 1121-000 | 115.00 | | 690,714.20 |
| 06/08/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 HERBERT NIEVES | 1121-000 | 60.00 | | 690,774.20 |
| 06/08/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 ROBERT FELTON | 1121-000 | 350.00 | | 691,124.20 |
| 06/08/04 | {4} | DANIEL HUTT | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 38.54 | | 691,162.74 |
| 06/08/04 | {4} | ARETHA & CLIFTON BROWN | LOAN PAYMENT - ACCT. 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-0 C. BROWN | 1121-000 | 105.00 | | 691,267.74 |
| 06/08/04 | {4} | MARION BURCHITT | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 533.00 | | 691,800.74 |
| 06/08/04 | {4} | DERRICK LAWRENCE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 360.00 | | 692,160.74 |
| 06/08/04 | {4} | BENNY & REBECCA ANTHONY | LOAN PAYMENT - ACCT. 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-1 B. ANTHONY | 1121-000 | 200.00 | | 692,360.74 |
| 06/08/04 | {4} | CAROLYN GOLDEN | LOAN PAYMENT - ACCT. 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-1 RONALD GOLDEN | 1121-000 | 178.27 | | 692,539.01 |
| 06/08/04 | {4} | JOEY MCFARLAND | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 73.00 | | 692,612.01 |
| 06/08/04 | {4} | WANDA & JAMIE NEVELS | LOAN PAYMENT - ACCT. 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-1 J. NEVELS | 1121-000 | 140.00 | | 692,752.01 |
| 06/08/04 | {4} | ALEJANDRO FLOREZ | CHECK RETURNED - UNPAID ACCT. 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-0 | 1121-000 | -500.00 | | 692,252.01 |
| 06/08/04 | {4} | ANGEL BATISTE | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -62.50 | | 692,189.51 |
| 06/09/04 | {4} | CLAUDIA BROOKS | LOAN PAYMENT - ACCT. 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-1 CARL BROOKS | 1121-000 | 50.00 | | 692,239.51 |
| 06/09/04 | {4} | JUAN RUIZ | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 102.66 | | 692,342.17 |
| 06/09/04 | {4} | WANDA MINKINS | LOAN PAYMENT - ACCT. 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-0 CRAIG MINKINS | 1121-000 | 200.00 | | 692,542.17 |
| 06/09/04 | {4} | CHARLES & CARLA FULTZ | LOAN PAYMENT - ACCT. 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-0 CHARLES FULTZ | 1121-000 | 100.00 | | 692,642.17 |
| 06/09/04 | {4} | COLLETTE MCCORMICK | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 1,500.00 | | 694,142.17 |
| 06/09/04 | {4} | CHARLES STAGER | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 150.00 | | 694,292.17 |
| 06/09/04 | {4} | CHERYL & KIRK WILLIAMS | LOAN PAYMENT - ACCT. 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-0 K. WILLIAMS | 1121-000 | 154.00 | | 694,446.17 |
| 06/09/04 | {4} | APRIL & TIMOTHY SCHWEIGEL | LOAN PAYMENT - ACCT. 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-0 T. SCHWEIGEL | 1121-000 | 72.65 | | 694,518.82 |
| 06/09/04 | {4} | JEFFREY & LISA MCCOURT | LOAN PAYMENT - ACCT. 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-0 J. MCCOURT | 1121-000 | 1,700.00 | | 696,218.82 |

Exhibit 9

Page: 184

# Form 2
## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case Number:** | 02-11620-KJC | **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Case Name:** | STUDENT FINANCE CORP. | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| | | **Account:** | ***-*****89-65 - Money Market Account |
| **Taxpayer ID #:** | **-***2967 | **Blanket Bond:** | $203,206,895.00 (per case limit) |
| **Period Ending:** | 03/15/17 | **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/09/04 | {4} | MARY RAINEY | LOAN PAYMENT - ACCT. 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-0 JOSEPH RAINEY | 1121-000 | 56.28 | | 696,275.10 |
| 06/09/04 | {4} | MELISSA MILLER OR BUFUS CANNON | LOAN PAYMENT - ACCT. 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-2 B. CANNON | 1121-000 | 106.37 | | 696,381.47 |
| 06/09/04 | {4} | LAWRENCE WARREN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 106.40 | | 696,487.87 |
| 06/09/04 | {4} | LAWRENCE WARREN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 212.80 | | 696,700.67 |
| 06/09/04 | {4} | MARJORIE BEARD | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 200.00 | | 696,900.67 |
| 06/09/04 | {4} | RANDY & LAURA SOUTH | LOAN PAYMENT - ACCT. 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-1 R. SOUTH | 1121-000 | 200.00 | | 697,100.67 |
| 06/09/04 | {4} | JOEY MCFARLAND | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 70.00 | | 697,170.67 |
| 06/09/04 | {4} | TOMMY ROGERS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 50.00 | | 697,220.67 |
| 06/09/04 | {4} | CRAIG & AMANDA COOPER | LOAN PAYMENT - ACCT. 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-1 C. COOPER | 1121-000 | 103.83 | | 697,324.50 |
| 06/09/04 | {4} | JAMES & THERESA MCCALL | LOAN PAYMENT - ACCT. 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-1 J. MCCALL | 1121-000 | 86.58 | | 697,411.08 |
| 06/09/04 | {4} | ANDRES DANIA | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 135.54 | | 697,546.62 |
| 06/09/04 | {4} | SHEILA BATISTA DE JESUS | LOAN PAYMENT - ACCT. 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-1 ANGEL BATISTE | 1121-000 | 166.56 | | 697,713.18 |
| 06/09/04 | {4} | CATHY HANSON | LOAN PAYMENT - ACCT. 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-1 STEVEN HANSON | 1121-000 | 126.53 | | 697,839.71 |
| 06/09/04 | {4} | RICHARD & MARGARET WELLS | LOAN PAYMENT - ACCT. 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-1 R. WELLS | 1121-000 | 145.80 | | 697,985.51 |
| 06/09/04 | {4} | KARA & RICHARD RANSOM | LOAN PAYMENT - ACCT. 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-1 R. RANSOM | 1121-000 | 41.62 | | 698,027.13 |
| 06/09/04 | {4} | MARIANA SUAREZ | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 69.86 | | 698,096.99 |
| 06/09/04 | {4} | JOHN & MARY BRITTAIN | LOAN PAYMENT - ACCT. 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-0 JULIE BRITTAIN | 1121-000 | 60.60 | | 698,157.59 |
| 06/09/04 | {4} | BETHANY MACLEOD | LOAN PAYMENT - ACCT. 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-0 JASON MACLEOD | 1121-000 | 51.50 | | 698,209.09 |
| 06/09/04 | {4} | DREAMA & LANCE CARDARO | LOAN PAYMENT - ACCT. 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-0 D. CARDARO | 1121-000 | 42.00 | | 698,251.09 |
| 06/09/04 | {4} | CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 PATRICK MACK | 1121-000 | 254.21 | | 698,505.30 |
| 06/09/04 | {4} | THOMAS POWERS, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 KENNETH TURNER | 1121-000 | 1,215.32 | | 699,720.62 |
| 06/09/04 | {4} | JOY GOODWIN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 LEROY GUNNELLS | 1121-000 | 193.41 | | 699,914.03 |
| 06/09/04 | {4} | AMERIDEBT, INC. | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 161.00 | | 700,075.03 |

Subtotals : $3,856.21 $0.00

{} Asset reference(s)

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC

**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967

**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)

**Bank Name:** JPMORGAN CHASE BANK, N.A.

**Account:** ***-*****89-65 - Money Market Account

**Blanket Bond:** $203,206,895.00 (per case limit)

**Separate Bond:** $7,000,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | CHESTER SALTERS | | | | |
| 06/09/04 | {4} | DEBT FREE | LOAN PAYMENT - ACCT. 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-1 WILFORD BATTLE | 1121-000 | 230.00 | | 700,305.03 |
| 06/09/04 | {4} | DAVID COOP, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 GIDEON PILLOW | 1121-000 | 42.10 | | 700,347.13 |
| 06/09/04 | {4} | REGIONAL ADJUSTMENT BUREAU | LOAN PAYMENT - ACCT. 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-0 RANDOLPH LAWSON, 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-0 JUAQUIN CASTILLO | 1121-000 | 306.00 | | 700,653.13 |
| 06/09/04 | {4} | REGIONAL ADJUSTMENT BUREAU | LOAN PAYMENT - ACCT. 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-1 BRAD JOHNSON, 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-1 CLAY SHINN | 1121-000 | 187.50 | | 700,840.63 |
| 06/09/04 | {4} | HENRY HILDEBRAND, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 L. GANN, 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-1 A. MELENDEZ, 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-1 W. PHILLIPS, 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-1 L. PORTER | 1121-000 | 531.00 | | 701,371.63 |
| 06/09/04 | {4} | CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 J. STARKS, 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 T. RIGGS, 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-1 A. BONNER, 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-0 S. NICHOLS | 1121-000 | 502.93 | | 701,874.56 |
| 06/09/04 | {4} | FFE TRANSPORTATION | LOAN PAYMENT - ACCT. 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-1 KEITH ROGERS | 1121-000 | 20.00 | | 701,894.56 |
| 06/09/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 JESUS DIAZ | 1121-000 | 105.00 | | 701,999.56 |
| 06/09/04 | {4} | STATE EMPLOYEES' CREDIT UNION | LOAN PAYMENT - ACCT. 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-0 PATRICIA PORTIS | 1121-000 | 73.10 | | 702,072.66 |
| 06/09/04 | {4} | CITIZENS NATIONAL BANK | LOAN PAYMENT - ACCT. 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-1 THOMAS BERMAN | 1121-000 | 128.07 | | 702,200.73 |
| 06/09/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 COURTNEY CLARK | 1121-000 | 300.00 | | 702,500.73 |
| 06/09/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 527259893-0 THERESA BARBOUR | 1121-000 | 200.00 | | 702,700.73 |
| 06/09/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-0 JOSEPH CORDERO | 1121-000 | 150.00 | | 702,850.73 |
| 06/09/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 JAMES STRICKLAND | 1121-000 | 125.00 | | 702,975.73 |
| 06/09/04 | {4} | CHARMAYNE GALES & LORRETTA ROBINSON | CHECK RETURNED - UNPAID ACCT. 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-0 | 1121-000 | -217.00 | | 702,758.73 |
| 06/09/04 | {4} | VICKIE GODFREY | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -122.25 | | 702,636.48 |

Subtotals : $2,561.45 $0.00

Exhibit 9

Page: 186

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 02-11620-KJC |
| **Case Name:** | STUDENT FINANCE CORP. |
| **Taxpayer ID #:** | **-***2967 |
| **Period Ending:** | 03/15/17 |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****89-65 - Money Market Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/09/04 | {4} | JAMES JOHNSON | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -96.21 | | 702,540.27 |
| 06/10/04 | {4} | GEORGE & SHERRY COLEMAN | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -750.00 | | 701,790.27 |
| 06/10/04 | {4} | LUIS GARCIA | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -484.00 | | 701,306.27 |
| 06/10/04 | {4} | RICKEY CLAYTON | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -475.00 | | 700,831.27 |
| 06/10/04 | {4} | WALTER & TERESA MCLEOD | CHECK RETURNED - UNPAID ACCT. 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-0 | 1121-000 | -400.00 | | 700,431.27 |
| 06/10/04 | {4} | DEBORAH & GERALD DAVIS | CHECK RETURNED - UNPAID ACCT. 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-0 | 1121-000 | -200.00 | | 700,231.27 |
| 06/10/04 | {4} | DORIS & MELVIN LOCKABY | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -139.72 | | 700,091.55 |
| 06/10/04 | {4} | RICITA WHIPPLE | CHECK RETURNED - UNPAID ACCT. 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-0 | 1121-000 | -100.00 | | 699,991.55 |
| 06/11/04 | {4} | WILLIAM COX | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 150.00 | | 700,141.55 |
| 06/11/04 | {4} | LUTHER ROBERSON | LOAN PAYMENT - ACCT.  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-1 | 1121-000 | 111.08 | | 700,252.63 |
| 06/11/04 | {4} | ANTONIO FRANCALANCIA | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 115.75 | | 700,368.38 |
| 06/11/04 | {4} | SHIRLEY UNSWORTH | LOAN PAYMENT - ACCT. 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-1 HUBERT UNSWORTH | 1121-000 | 130.09 | | 700,498.47 |
| 06/11/04 | {4} | STEVE RAMIREZ | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 90.00 | | 700,588.47 |
| 06/11/04 | {4} | DREAMA & LANCE CARDARO | LOAN PAYMENT - ACCT.  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-0 D. CARDARO | 1121-000 | 42.00 | | 700,630.47 |
| 06/11/04 | {4} | CONSUMER CREDIT COUNSELING | LOAN PAYMENT - ACCT. 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-1 RODNEY PRICE | 1121-000 | 100.00 | | 700,730.47 |
| 06/11/04 | {4} | ACADEMY COLLECTION SERVICE | LOAN PAYMENT - ACCT. 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-0 SUSAN GONZALES | 1121-000 | 35.00 | | 700,765.47 |
| 06/11/04 | {4} | AMERICAN DEBT COUNSELING | LOAN PAYMENT - ACCT. 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-0 STEVEN CRIMMINS | 1121-000 | 338.21 | | 701,103.68 |
| 06/11/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 585-27=7164-1 ADOLFO RODRIGUEZ | 1121-000 | 100.00 | | 701,203.68 |
| 06/11/04 | {4} | ALLSUP'S | LOAN PAYMENT - ACCT. 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-1 CURTIS JONES | 1121-000 | 25.00 | | 701,228.68 |
| 06/11/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 ROBERT WOLFE | 1121-000 | 50.00 | | 701,278.68 |
| 06/11/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 WILLIE LANDRY | 1121-000 | 100.83 | | 701,379.51 |

|  | Subtotals : | $-1,256.97 | $0.00 |
|---|---|---|---|

Exhibit 9

Page: 187

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC

**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967

**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)

**Bank Name:** JPMORGAN CHASE BANK, N.A.

**Account:** ***-*****89-65 - Money Market Account

**Blanket Bond:** $203,206,895.00  (per case limit)

**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/11/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 PHILLIP MOORE | 1121-000 | 50.00 | | 701,429.51 |
| 06/11/04 | {4} | AMSCOT | LOAN PAYMENT - ACCT. 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-0 PAULA MARSHEL | 1121-000 | 64.39 | | 701,493.90 |
| 06/11/04 | {4} | JOE PHILLIPS | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 132.00 | | 701,625.90 |
| 06/11/04 | {4} | JONATHAN MCEACHIN | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 402.75 | | 702,028.65 |
| 06/11/04 | {4} | MARY & ALLEN EITNER | LOAN PAYMENT - ACCT. 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-1 A. EITNER | 1121-000 | 93.55 | | 702,122.20 |
| 06/11/04 | {4} | WILSON KABUTHA | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 84.83 | | 702,207.03 |
| 06/11/04 | {4} | ROBERT WINNINGS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 95.90 | | 702,302.93 |
| 06/11/04 | {4} | JOHN & HOLLY WHITTY | LOAN PAYMENT - ACCT. 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-1 J. WHITTY | 1121-000 | 107.00 | | 702,409.93 |
| 06/11/04 | {4} | F. ALVIN ARNOLD | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 200.00 | | 702,609.93 |
| 06/11/04 | {4} | MELISSA HARRIS | LOAN PAYMENT - ACCT. 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-1 ERIC JONES | 1121-000 | 140.00 | | 702,749.93 |
| 06/11/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 CHARLIE WALKER | 1121-000 | 500.00 | | 703,249.93 |
| 06/11/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 LEROY LEWIS | 1121-000 | 227.06 | | 703,476.99 |
| 06/11/04 | | To Account #*******8966 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 40,000.00 | 663,476.99 |
| 06/11/04 | {4} | MICHAEL GEARLING | CHECK RETURNED - UNPAID ACCT. | 1121-000 | -500.00 | | 662,976.99 |
| 06/11/04 | {4} | CHARLEY HALL | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -300.00 | | 662,676.99 |
| 06/11/04 | {4} | FAQUZI RAMDHANE | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -285.71 | | 662,391.28 |
| 06/14/04 | {4} | JEFFREY WILSON | LOAN PAYMENT - ACCT.  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-0 | 1121-000 | 35.00 | | 662,426.28 |
| 06/14/04 | {4} | VELMA & WILLIE EDWARDS | LOAN PAYMENT - ACCT. 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-0 W. EDWARDS | 1121-000 | 243.00 | | 662,669.28 |
| 06/14/04 | {4} | MARTHA JOHNSON | LOAN PAYMENT - ACCT. 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-1 MICHAEL JOHNSON | 1121-000 | 179.67 | | 662,848.95 |
| 06/14/04 | {4} | QUENTAL AUSTIN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 140.00 | | 662,988.95 |
| 06/14/04 | {4} | JERMAINE ROBLOW | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 171.09 | | 663,160.04 |
| 06/14/04 | {4} | MARIA VALDA PEREZ | LOAN PAYMENT - ACCT. 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-1 RAUL LONGORIA | 1121-000 | 250.00 | | 663,410.04 |
| 06/14/04 | {4} | CHERYL LAMB | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 100.00 | | 663,510.04 |
| 06/14/04 | {4} | E. EUGENE HASTINGS, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 ELLIOTT WRIGHT | 1121-000 | 158.93 | | 663,668.97 |

Subtotals :  $2,289.46     $40,000.00

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 06/14/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 JIMMY BRANTLEY | 1121-000 | 233.00 | | 663,901.97 |
| 06/15/04 | {4} | DOUCET PAINT & BODY SHOP | LOAN PAYMENT - ACCT. 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-1 JERMAINE DOUCET | 1121-000 | 115.75 | | 664,017.72 |
| 06/15/04 | {4} | LELAND BISHOP | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 140.00 | | 664,157.72 |
| 06/15/04 | {4} | JEFF OR DERETHA KARACSON | LOAN PAYMENT - ACCT. 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-1 J. KARACSON | 1121-000 | 219.28 | | 664,377.00 |
| 06/15/04 | {4} | SAMUEL WATKINS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 70.00 | | 664,447.00 |
| 06/15/04 | {4} | EDGAR JAQUEZ | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 102.66 | | 664,549.66 |
| 06/15/04 | {4} | STEVEN HANSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 4,000.00 | | 668,549.66 |
| 06/15/04 | {4} | CAMBRIDGE CREDIT COUNSELING CORP. | LOAN PAYMENT - ACCT. 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-0 ORLANDO SHIVER | 1121-000 | 137.00 | | 668,686.66 |
| 06/15/04 | {4} | ANNETT HOLDINGS, INC. | LOAN PAYMENT - ACCT. 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-1 RICHARD HAVENS | 1121-000 | 150.00 | | 668,836.66 |
| 06/15/04 | {4} | STEVENS TRANSPORT | LOAN PAYMENT - ACCT. 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 ERIC WRIGHT, 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-1 GREGORY HODGE, 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-1 CARLOS REDDING, 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-1 BRUCE FINK | 1121-000 | 549.12 | | 669,385.78 |
| 06/15/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 COURTNEY CLARK | 1121-000 | 400.00 | | 669,785.78 |
| 06/15/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 ANTHONY JAMES | 1121-000 | 200.00 | | 669,985.78 |
| 06/15/04 | {4} | ANGEL BATISTE | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -62.50 | | 669,923.28 |
| 06/15/04 | {4} | STEVEN AGUILAR | CHECK RETURNED - UNPAID ACCT. 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-0 | 1121-000 | -25.00 | | 669,898.28 |
| 06/16/04 | {4} | SHANNON NELSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 330.00 | | 670,228.28 |
| 06/16/04 | {4} | ANDREW LOAR | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 100.00 | | 670,328.28 |
| 06/16/04 | {4} | ANGELA PENNINGTON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 400.00 | | 670,728.28 |
| 06/16/04 | {4} | THERESA EVANS OR NORMA HOUSTON | LOAN PAYMENT - ACCT. 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-1 UNREKY EVANS | 1121-000 | 50.00 | | 670,778.28 |
| 06/16/04 | {4} | ALAKIUS ALLEN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 400.00 | | 671,178.28 |
| 06/16/04 | {4} | PAULA CANYON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 100.00 | | 671,278.28 |
| 06/16/04 | {4} | PATRICK GARTH | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 120.00 | | 671,398.28 |
| 06/16/04 | {4} | ERIC GONZALEZ | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 440.00 | | 671,838.28 |
| 06/16/04 | {4} | DAVID & SHERYL ELLIOTT | LOAN PAYMENT - ACCT. 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-1 D. ELLIOTT | 1121-000 | 139.03 | | 671,977.31 |
| 06/16/04 | {4} | JAMES WIGGINS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 435.00 | | 672,412.31 |

Subtotals : $8,743.34     $0.00

Exhibit 9

Page: 189

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/16/04 | {4} | CONSUMER CREDIT COUNSELING SERVICE | LOAN PAYMENT - ACCT. 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-1 RICHARD COWLEY | 1121-000 | 90.00 | | 672,502.31 |
| 06/16/04 | {4} | HAROLD BARKLEY, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 JAMES MCDONALD | 1121-000 | 53.47 | | 672,555.78 |
| 06/16/04 | {4} | RAYMOND JOHNSON, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 JEFFREY INDERBITZIN | 1121-000 | 8,705.72 | | 681,261.50 |
| 06/16/04 | {4} | REGIONAL ADJUSTMENT BUREAU | LOAN PAYMENT - ACCT. 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-0 VALERIE PHILLIPS | 1121-000 | 32.50 | | 681,294.00 |
| 06/16/04 | {4} | MICHAEL HAMMOND | LOAN PAYMENT - ACCT. 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-0 MICHAEL HAMMOND | 1121-000 | 62.75 | | 681,356.75 |
| 06/16/04 | {4} | OFFICE OF CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 ISAAC HOUSE, 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-1 TERRY THOMAS | 1121-000 | 291.25 | | 681,648.00 |
| 06/16/04 | {4} | C. KENNETH STILL, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 JAMES SMITH, 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-0 JERRY STEVENS,  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-1 JACKIE CUNNINGHAM, 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-1 DEBRA WENTWORTH | 1121-000 | 493.23 | | 682,141.23 |
| 06/16/04 | {4} | OFFICE OF CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 LOVETT DOZIER,  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 NOVELLA BROWN, 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 DARRELL STRINGER | 1121-000 | 540.66 | | 682,681.89 |
| 06/16/04 | {4} | OFFICE OF CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 CLARA MCDANIEL, 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-1 LONNIE BURNETT | 1121-000 | 92.78 | | 682,774.67 |
| 06/16/04 | {4} | C. KENNETH STILL, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 JEREMY STACEY, 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-1 STEVEN JEFFERY | 1121-000 | 160.53 | | 682,935.20 |
| 06/16/04 | {4} | OFFICE OF CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 EDWARD PORTER, 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-0 MORRIS BARKLEY, 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-0 BERTHA BURTON, 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-0 SHAWN JOHNSON, 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-0 JASON SWINE | 1121-000 | 1,323.71 | | 684,258.91 |
| 06/16/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 DORIS MALLARD | 1121-000 | 40.00 | | 684,298.91 |
| 06/16/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 SHERI BRADLEY | 1121-000 | 500.00 | | 684,798.91 |
| 06/16/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 BRADLEY BULLOCK | 1121-000 | 111.00 | | 684,909.91 |
| 06/16/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 400.00 | | 685,309.91 |

Subtotals :  $12,897.60   $0.00

Exhibit 9

Page: 190

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | MARK ROURK | | | | |
| 06/16/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 ARTHUR CAESAR | 1121-000 | 116.45 | | 685,426.36 |
| 06/16/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 JAMES HARVEST | 1121-000 | 100.00 | | 685,526.36 |
| 06/16/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 JAMES HARVEST | 1121-000 | 15.09 | | 685,541.45 |
| 06/16/04 | {4} | CHARTER ONE BANK | LOAN PAYMENT - ACCT. 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-0 DUANE HALL | 1121-000 | 235.00 | | 685,776.45 |
| 06/16/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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 MINNIE GREGG | 1121-000 | 100.00 | | 685,876.45 |
| 06/16/04 | | To Account #*******8967 | PAYROLL | 9999-000 | | 9,878.81 | 675,997.64 |
| 06/16/04 | {4} | JOEY MCFARLAND | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -70.00 | | 675,927.64 |
| 06/17/04 | {4} | RICKY OR KELLY MOSER | LOAN PAYMENT - ACCT.  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-0 R. MOSER | 1121-000 | 70.00 | | 675,997.64 |
| 06/17/04 | {4} | SUSAN CAMPBELL | LOAN PAYMENT - ACCT. 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-0 DARRELL CAMPBELL | 1121-000 | 80.00 | | 676,077.64 |
| 06/17/04 | {4} | GAIL QUINN | LOAN PAYMENT - ACCT. 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-0 JOHN QUINN | 1121-000 | 73.00 | | 676,150.64 |
| 06/17/04 | {4} | GLEN WHITE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 416.00 | | 676,566.64 |
| 06/17/04 | {4} | DENNIS MEYERS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 150.00 | | 676,716.64 |
| 06/17/04 | {4} | SOUTHERN TITLE SERVICES | LOAN PAYMENT - ACCT. 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-0 JOHNNIE DAVIS | 1121-000 | 5,159.00 | | 681,875.64 |
| 06/17/04 | {4} | CONSUMER CREDIT COUNSELING | LOAN PAYMENT - ACCT. 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-0 FRANCISCO DURAN | 1121-000 | 75.00 | | 681,950.64 |
| 06/17/04 | {4} | GEORGE EMERSON, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 RICKY BAXTER | 1121-000 | 145.00 | | 682,095.64 |
| 06/17/04 | {4} | TERRE VARDAMAN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 BILL EATON | 1121-000 | 124.73 | | 682,220.37 |
| 06/17/04 | {4} | TERRE VARDAMAN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 FREDERICK CURTIS | 1121-000 | 327.92 | | 682,548.29 |
| 06/17/04 | {4} | FFE TRANSPORTATION | LOAN PAYMENT - ACCT. 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-1 KEITH ROGERS | 1121-000 | 100.00 | | 682,648.29 |
| 06/17/04 | {4} | FFE TRANSPORTATION SERVICES | LOAN PAYMENT - ACCT. 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 REYNALDO CELEME, 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-1 KEITH ROGERS | 1121-000 | 51.04 | | 682,699.33 |
| 06/17/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 700.00 | | 683,399.33 |

Subtotals :  $7,968.23   $9,878.81

Exhibit 9

Page: 191

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 02-11620-KJC | |
| **Case Name:** | STUDENT FINANCE CORP. | |
| | | |
| **Taxpayer ID #:** | **-***2967 | |
| **Period Ending:** | 03/15/17 | |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****89-65 - Money Market Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| | | | AGUSTIN CRUZ | | | | |
| 06/17/04 | {4} | CATHY HANSON | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -126.53 | | 683,272.80 |
| 06/17/04 | {4} | RICHARD & ERIKA WHITEHAIR | CHECK RETURNED - UNPAID ACCT. 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-0 | 1121-000 | -77.13 | | 683,195.67 |
| 06/21/04 | {4} | CHRISTINA DANGELO | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 68.61 | | 683,264.28 |
| 06/21/04 | {4} | CHRISTOPHER & KAREN PIERCE | LOAN PAYMENT - ACCT. 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-1 C. PIERCE | 1121-000 | 149.27 | | 683,413.55 |
| 06/21/04 | {4} | PAUL DAVIDSON, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 RICKEY WHITE | 1121-000 | 210.26 | | 683,623.81 |
| 06/21/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 CARL BRYANT | 1121-000 | 250.00 | | 683,873.81 |
| 06/21/04 | {4} | DESHEKA DAVIS | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 515.00 | | 684,388.81 |
| 06/21/04 | {4} | ATOUNA DIALLO | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 130.00 | | 684,518.81 |
| 06/21/04 | {4} | JERRY & ARLENE WALKER | LOAN PAYMENT - ACCT. 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-1 J. WALKER | 1121-000 | 149.64 | | 684,668.45 |
| 06/21/04 | {4} | KATHLEEN MACEDO | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 108.00 | | 684,776.45 |
| 06/21/04 | {4} | MELVIN & TERRY HUGHES | LOAN PAYMENT - ACCT. 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-0 M. HUGHES | 1121-000 | 300.00 | | 685,076.45 |
| 06/21/04 | {4} | CHRISTOPHER & MICHELLE SPEEG | LOAN PAYMENT - ACCT. 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-0 C. SPEEG | 1121-000 | 90.00 | | 685,166.45 |
| 06/21/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 JUAN CATANEDA | 1121-000 | 1,000.00 | | 686,166.45 |
| 06/21/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 JUAN CASTANEDA | 1121-000 | 700.00 | | 686,866.45 |
| 06/21/04 | {4} | GLOBAL EXPRESS | LOAN PAYMENT - ACCT. 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-1 RODDY HAWTHORNE | 1121-000 | 25.00 | | 686,891.45 |
| 06/21/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 TAMMY WHITLEY | 1121-000 | 100.10 | | 686,991.55 |
| 06/21/04 | {4} | BANK OF AMERICA | LOAN PAYMENT - ACCT. 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-0 DERRICK HODGE | 1121-000 | 450.00 | | 687,441.55 |
| 06/21/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 JAMES STRICKLAND | 1121-000 | 100.00 | | 687,541.55 |
| 06/21/04 | {19} | SIGNATURE FURNITURE SERVICES | SIGNATURE FURNITURE SETTLEMENT | 1241-000 | 800.00 | | 688,341.55 |
| 06/21/04 | {19} | SIGNATURE FURNITURE SERVICE | SETTLEMENT DEPOSITED IN WRONG ACCT | 1241-000 | -800.00 | | 687,541.55 |
| 06/23/04 | {4} | JANINE & PATRICK JOHNSON | LOAN PAYMENT - ACCT. 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-0 P. | 1121-000 | 500.00 | | 688,041.55 |

| | | |
|---|---|---|
| Subtotals : | $4,642.22 | $0.00 |

Exhibit 9

Page: 192

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | JOHNSON | | | | |
| 06/23/04 | {4} | JEFFREY WILSON | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 35.00 | | 688,076.55 |
| 06/23/04 | {4} | MATTHEW & TONYA CARRIER | LOAN PAYMENT - ACCT. 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-0 M. CARRIER | 1121-000 | 133.50 | | 688,210.05 |
| 06/23/04 | {4} | CHARMAYNE GALES & LORRETTA ROBINSON | LOAN PAYMENT - ACCT. 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-0 C. GALES | 1121-000 | 217.00 | | 688,427.05 |
| 06/23/04 | {4} | LARRY DENNIS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 125.00 | | 688,552.05 |
| 06/23/04 | {4} | JEFFREY OR WILMA FOMBY | LOAN PAYMENT - ACCT. 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-1 J. FOMBY | 1121-000 | 139.00 | | 688,691.05 |
| 06/23/04 | {4} | H.C. VIGANSKY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 416.00 | | 689,107.05 |
| 06/23/04 | {4} | CHERYL LAMB | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 100.00 | | 689,207.05 |
| 06/23/04 | {4} | GERALD & JACQUELINE DUCHARME | LOAN PAYMENT - ACCT. 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-0 DEREK DERAGON | 1121-000 | 56.00 | | 689,263.05 |
| 06/23/04 | {4} | WILLIAM STEPHENSON, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 SAMMY BRYANT | 1121-000 | 1,321.32 | | 690,584.37 |
| 06/23/04 | {4} | FFE TRANSPORTATION SERVICES | LOAN PAYMENT - ACCT. 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 ROGER CELEME, 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-1 KEITH ROGERS | 1121-000 | 35.52 | | 690,619.89 |
| 06/23/04 | {4} | MICHAEL & NANCY FRITCH | LOAN PAYMENT - ACCT. 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-1 M. FRITCH | 1121-000 | 100.00 | | 690,719.89 |
| 06/23/04 | {4} | KENDALL OR BONNIE BENAD | LOAN PAYMENT - ACCT. 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-1 K. BENAD | 1121-000 | 100.00 | | 690,819.89 |
| 06/23/04 | {4} | PATSY & DAVID HODGE | LOAN PAYMENT - ACCT. 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 MICHAEL HODGE | 1121-000 | 253.34 | | 691,073.23 |
| 06/23/04 | {4} | LARRY GHOLAR | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 100.00 | | 691,173.23 |
| 06/23/04 | {4} | PATSY & DAVID HODGE | LOAN PAYMENT - ACCT. 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 MICHAEL HODGE | 1121-000 | 253.34 | | 691,426.57 |
| 06/23/04 | {4} | CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 DERRICK BLACK | 1121-000 | 344.70 | | 691,771.27 |
| 06/23/04 | {4} | CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 WILLIAM CALDWELL | 1121-000 | 153.82 | | 691,925.09 |
| 06/23/04 | {4} | TRAWICK STUBBS, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 FELIPE JUSINO | 1121-000 | 44.41 | | 691,969.50 |
| 06/23/04 | {4} | TRAWICK STUBBS, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 JEANETTE WADE | 1121-000 | 104.45 | | 692,073.95 |
| 06/23/04 | {4} | GEORGE STEVENSON, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 MICHAEL JONES | 1121-000 | 196.00 | | 692,269.95 |
| 06/23/04 | {4} | STAR TRANSPORT | LOAN PAYMENT - ACCT. 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 | 1121-000 | 100.00 | | 692,369.95 |

Subtotals : $4,328.40 $0.00

Exhibit 9

Page: 193

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC

**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967

**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)

**Bank Name:** JPMORGAN CHASE BANK, N.A.

**Account:** ***-*****89-65 - Money Market Account

**Blanket Bond:** $203,206,895.00  (per case limit)

**Separate Bond:** $7,000,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | JERMAINE HALL | | | | |
| 06/23/04 | {4} | OFFICE OF CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 MARCO LITTLE | 1121-000 | 115.00 | | 692,484.95 |
| 06/23/04 | {4} | A BETTER WAY CREDIT COUNSELING | LOAN PAYMENT - ACCT. 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 TRAVIS BABBITT | 1121-000 | 142.00 | | 692,626.95 |
| 06/23/04 | {4} | ANDRES DIAZ, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 JEFFREY HINES | 1121-000 | 134.82 | | 692,761.77 |
| 06/23/04 | {4} | STEVENS TRANSPORT | LOAN PAYMENT - ACCT. 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 LYSON GILLETT | 1121-000 | 100.00 | | 692,861.77 |
| 06/23/04 | {4} | NANCY WHALEY, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 VERDELL JENNINGS-COLBERT | 1121-000 | 385.22 | | 693,246.99 |
| 06/23/04 | {4} | KATHRYN BRINGLE, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 MARLO GRAY | 1121-000 | 30.04 | | 693,277.03 |
| 06/23/04 | {4} | PHILIP GEDDES, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 MICKEY PAGE, 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 PEGGY ALLEN, | 1121-000 | 355.33 | | 693,632.36 |
| 06/23/04 | {4} | KATHRYN BRINGLE, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 JOHNNIE CHEEKS | 1121-000 | 635.70 | | 694,268.06 |
| 06/23/04 | {4} | ANITA TROXLER, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 JAMES POPE | 1121-000 | 115.61 | | 694,383.67 |
| 06/23/04 | {4} | ANITA TROXLER, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 LAWRENCE HENRY | 1121-000 | 319.43 | | 694,703.10 |
| 06/23/04 | {4} | GENUS CREDIT MANAGEMENT | LOAN PAYMENT - ACCT. 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 JOSEPH CHATMAN | 1121-000 | 104.00 | | 694,807.10 |
| 06/23/04 | {4} | C.R. ENGLAND | 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 REGINALD SECHE | 1121-000 | 130.00 | | 694,937.10 |
| 06/23/04 | {4} | APRIL & TIMOTHY SCHWEIGEL | CHECK RETURNED - UNPAID ACCT. | 1121-000 | -72.65 | | 694,864.45 |
| 06/24/04 | {4} | MARIO MAYES | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 204.00 | | 695,068.45 |
| 06/24/04 | {4} | CHERYL & KIRK WILLIAMS | LOAN PAYMENT - ACCT. 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-0 K. WILLIAMS | 1121-000 | 100.00 | | 695,168.45 |
| 06/24/04 | {4} | MICHAEL & SHELLY MASTRILE | LOAN PAYMENT - ACCT. 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-0 M. MASTRILE | 1121-000 | 71.00 | | 695,239.45 |
| 06/24/04 | {4} | MAMDLU BADIANE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 47.00 | | 695,286.45 |
| 06/24/04 | {4} | TONY BALL | LOAN PAYMENT - ACCT. 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-1 JAMES GIBSON | 1121-000 | 300.00 | | 695,586.45 |
| 06/24/04 | {4} | SHANNON BISHOP | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 115.00 | | 695,701.45 |
| 06/24/04 | {4} | DUANE COMAN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 180.10 | | 695,881.55 |
| 06/24/04 | {4} | BRIAN DUCKWORTH | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 132.93 | | 696,014.48 |
| 06/24/04 | {4} | ANGEL OR ERIC GABLE | LOAN PAYMENT - ACCT. 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-1 E. GABLE | 1121-000 | 140.00 | | 696,154.48 |

Subtotals :  $3,784.53    $0.00

Exhibit 9

Page: 194

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** 02-11620-KJC | **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Case Name:** STUDENT FINANCE CORP. | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| | **Account:** | ***-*****89-65 - Money Market Account |
| **Taxpayer ID #:** **-***2967 | **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Period Ending:** 03/15/17 | **Separate Bond:** | $7,000,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 06/24/04 | {4} | MICK & MARY ANN PATTERSON | LOAN PAYMENT - ACCT. 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-0 CHELSEA PATTERSON | 1121-000 | 93.80 | | 696,248.28 |
| 06/24/04 | {4} | REGIONAL ADJUSTMENT BUREAU | LOAN PAYMENT - ACCT. 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-1 CLAY SHINN | 1121-000 | 75.00 | | 696,323.28 |
| 06/24/04 | {4} | TIMOTHY IVY, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 WAYNE BARFIELD | 1121-000 | 20.73 | | 696,344.01 |
| 06/24/04 | {4} | BEVERLY CARREY | LOAN PAYMENT - ACCT. 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-1 ANDREW CARREY | 1121-000 | 60.00 | | 696,404.01 |
| 06/24/04 | {4} | ROBERT HYMAN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 WILLIARD VANDALSEM | 1121-000 | 128.97 | | 696,532.98 |
| 06/24/04 | {4} | DRIVERS MANAGEMENT | LOAN PAYMENT - ACCT. 595263361 MICHAEL WAGGENER, 252379375 CHRISTOPHER WADE, 041663976 GARY ALSTON, 2654790451 WILLIS GLENN, 2665399580 DAVID GROLL, 3135824561 RIC | 1121-000 | 838.87 | | 697,371.85 |
| 06/24/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-0 DARREL WOOTEN | 1121-000 | 50.00 | | 697,421.85 |
| 06/24/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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 WILLIE OSBORNE | 1121-000 | 130.00 | | 697,551.85 |
| 06/24/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 MICHAEL FISHER | 1121-000 | 150.00 | | 697,701.85 |
| 06/24/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 KENT BOWES | 1121-000 | 300.00 | | 698,001.85 |
| 06/24/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 DALE RIDGEWAY | 1121-000 | 114.15 | | 698,116.00 |
| 06/24/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-0 HAROLD JIVENS | 1121-000 | 50.00 | | 698,166.00 |
| 06/24/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 FRANKIE CRESSWELL | 1121-000 | 200.00 | | 698,366.00 |
| 06/24/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 DAVID BAILEW | 1121-000 | 500.00 | | 698,866.00 |
| 06/24/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 COURTNEY CLARK | 1121-000 | 440.00 | | 699,306.00 |
| 06/24/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 TZLIL LITVAC | 1121-000 | 50.00 | | 699,356.00 |
| 06/24/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 TITO CAMPBELL | 1121-000 | 436.59 | | 699,792.59 |
| 06/24/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 STEVE ATWOOD | 1121-000 | 300.00 | | 700,092.59 |

Subtotals : $3,938.11 $0.00

Exhibit 9

Page: 195

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 02-11620-KJC | **Trustee:** CHARLES A. STANZIALE (500381) |
| **Case Name:** STUDENT FINANCE CORP. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****89-65 - Money Market Account |
| **Taxpayer ID #:** **-***2967 | **Blanket Bond:** $203,206,895.00 (per case limit) |
| **Period Ending:** 03/15/17 | **Separate Bond:** $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/24/04 | {4} | PAUL CARRILLO | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 100.00 | | 700,192.59 |
| 06/24/04 | {4} | CHRISTINA DANGELO | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 68.61 | | 700,261.20 |
| 06/24/04 | {4} | CHARLES STAGER | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 150.00 | | 700,411.20 |
| 06/24/04 | {4} | MARY RAINEY | LOAN PAYMENT - ACCT. 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-0 JOSEPH RAINEY | 1121-000 | 56.28 | | 700,467.48 |
| 06/24/04 | {4} | OSCAR SALCEDO | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 1,800.00 | | 702,267.48 |
| 06/24/04 | {4} | RENE DOMINGUEZ & PATRICIA WAY | LOAN PAYMENT - ACCT. 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-1 R. DOMINGUEZ | 1121-000 | 87.00 | | 702,354.48 |
| 06/24/04 | {4} | DANIEL BERRY & LISA TURNER | LOAN PAYMENT - ACCT. 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-1 D. BERRY | 1121-000 | 76.11 | | 702,430.59 |
| 06/24/04 | {4} | COLLEEN & JEREMY WHITMIRE | LOAN PAYMENT - ACCT. 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-1 J. WHITMIRE | 1121-000 | 130.00 | | 702,560.59 |
| 06/24/04 | {4} | JOHN MCALEER, TRUSTEE | LOAN PAYMENT - ACCT. 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-1 RITA MCCLEERY | 1121-000 | 140.25 | | 702,700.84 |
| 06/24/04 | {4} | JOHN MCALEER, TRUSTEE | LOAN PAYMENT - ACCT. 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-0 HENRY STOKES, 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-1 RICKEY SMITH | 1121-000 | 160.40 | | 702,861.24 |
| 06/24/04 | {4} | ROBERT BROWNING, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 STEVEN LESSAN | 1121-000 | 24.49 | | 702,885.73 |
| 06/24/04 | {4} | ROBERT BROWNING, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 JOSEPH ROBINSON | 1121-000 | 50.90 | | 702,936.63 |
| 06/24/04 | {4} | ROBERT BROWNING, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 JASPER SHEARIN | 1121-000 | 200.78 | | 703,137.41 |
| 06/24/04 | {4} | DAVID GRAY, TRUSTEE | LOAN PAYMENT - ACCT. 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-1 ARLESIA BRYSON | 1121-000 | 289.80 | | 703,427.21 |
| 06/24/04 | {4} | HARRIS GROSS, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 HAL HALL, 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-1 WILLIAM LOONEY | 1121-000 | 296.61 | | 703,723.82 |
| 06/24/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 ALEXANDER GONZALEZ | 1121-000 | 120.58 | | 703,844.40 |
| 06/24/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-0 JACQUELINE BROOKS | 1121-000 | 177.00 | | 704,021.40 |
| 06/24/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 JASPER ROLLINS | 1121-000 | 324.32 | | 704,345.72 |
| 06/24/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 FAJRI AQUIL | 1121-000 | 2,000.00 | | 706,345.72 |
| 06/24/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-0 MONTERRIS WRIGHT | 1121-000 | 500.00 | | 706,845.72 |
| 06/24/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 234.00 | | 707,079.72 |

| | Subtotals : | $6,987.13 | $0.00 |
|---|---|---|---|

Exhibit 9

Page: 196

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 02-11620-KJC | | **Trustee:** | CHARLES A. STANZIALE (500381) | | |
| **Case Name:** | STUDENT FINANCE CORP. | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | | |
| | | | **Account:** | ***-*****89-65 - Money Market Account | | |
| **Taxpayer ID #:** | **-***2967 | | **Blanket Bond:** | $203,206,895.00 (per case limit) | | |
| **Period Ending:** | 03/15/17 | | **Separate Bond:** | $7,000,000.00 | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | PHILIP PETTY | | | | |
| 06/24/04 | {4} | JAMES WIGGINS | CHECK RETURNED - UNPAID ACCT. 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 | 1121-000 | -435.00 | | 706,644.72 |
| 06/25/04 | | To Account #*******8966 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 6,000.00 | 700,644.72 |
| 06/25/04 | {4} | ERIC GONZALEZ | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -440.00 | | 700,204.72 |
| 06/28/04 | | To Account #*******8967 | PAYROLL | 9999-000 | | 9,878.81 | 690,325.91 |
| 06/29/04 | {4} | WILLIAM COX | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 450.00 | | 690,775.91 |
| 06/29/04 | {4} | ROBERTO CRUZ | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 100.00 | | 690,875.91 |
| 06/29/04 | {4} | BEVERLY HOLLANDER | LOAN PAYMENT - ACCT. 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-1 MICHAEL SMART | 1121-000 | 1,549.00 | | 692,424.91 |
| 06/29/04 | {4} | MICHAEL MEDLEY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 300.00 | | 692,724.91 |
| 06/29/04 | {4} | VICTORIA MURPHY | LOAN PAYMENT - ACCT. 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-1 TERRY DANIELS | 1121-000 | 510.00 | | 693,234.91 |
| 06/29/04 | {4} | STEVE OR CINDY MONTGOMERY | LOAN PAYMENT - ACCT. 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-1 S. MONTGOMERY | 1121-000 | 150.00 | | 693,384.91 |
| 06/29/04 | {4} | MARY BOLEN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 560.00 | | 693,944.91 |
| 06/29/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 BENNY ANTHONY | 1121-000 | 30.00 | | 693,974.91 |
| 06/29/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 EDWIN STANLEY | 1121-000 | 120.58 | | 694,095.49 |
| 06/29/04 | {4} | REUBEN ARTIS | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 337.00 | | 694,432.49 |
| 06/29/04 | {4} | THOMAS POUNDS | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 2,000.00 | | 696,432.49 |
| 06/29/04 | {4} | MARIANA SUAREZ | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 69.86 | | 696,502.35 |
| 06/29/04 | {4} | DONNIE BRANCH | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 139.31 | | 696,641.66 |
| 06/29/04 | {4} | WOLPOFF & ABRAMSON | LOAN PAYMENT - ACCT. 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-1 ALEJANDRO HERANDEZ | 1121-000 | 375.00 | | 697,016.66 |
| 06/29/04 | {4} | FFE TRANSPORTATION SERVICES | LOAN PAYMENT - ACCT. 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 REYNALDO CELEME, 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-1 KEITH ROGERS | 1121-000 | 35.52 | | 697,052.18 |
| 06/29/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 JOHN TORRES | 1121-000 | 145.00 | | 697,197.18 |
| 06/29/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 ROBERT FELTON | 1121-000 | 150.00 | | 697,347.18 |
| 06/29/04 | {4} | REBECCA MCKENNY | LOAN PAYMENT - ACCT. 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-0 ROBERT MCKENNY | 1121-000 | 425.50 | | 697,772.68 |
| 06/29/04 | {4} | JEFFREY WILSON | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 35.00 | | 697,807.68 |

| | | Subtotals : | $6,606.77 | $15,878.81 | |
|---|---|---|---|---|---|

Exhibit 9

Page: 197

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/29/04 | {4} | JULIUS YOUNG | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 81.58 | | 697,889.26 |
| 06/29/04 | {4} | STEPHANIE BUTLER | LOAN PAYMENT - ACCT. 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-0 PERRY BUTLER | 1121-000 | 200.00 | | 698,089.26 |
| 06/29/04 | {4} | MAMDLU BADIANE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 47.00 | | 698,136.26 |
| 06/29/04 | {4} | CRYSTAL & RYAN STIP | LOAN PAYMENT - ACCT. 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-1 R. STIP | 1121-000 | 165.00 | | 698,301.26 |
| 06/29/04 | {4} | DALTON KELLY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 2,392.42 | | 700,693.68 |
| 06/29/04 | {4} | SAMMY & MISTY DAWSON | LOAN PAYMENT - ACCT. 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-1 S. DAWSON | 1121-000 | 2,000.00 | | 702,693.68 |
| 06/29/04 | {4} | ARLENE & CODY SCHLEUNING | LOAN PAYMENT - ACCT. 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-1 C. SCHLEUNING | 1121-000 | 125.00 | | 702,818.68 |
| 06/29/04 | {4} | RONALD BURLEY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 200.00 | | 703,018.68 |
| 06/29/04 | {4} | CALVIN & CATRINA CLINKSCALES | LOAN PAYMENT - ACCT. 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-1 BROCK DOGGETT | 1121-000 | 500.00 | | 703,518.68 |
| 06/29/04 | {4} | CHERYL LAMB | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 100.00 | | 703,618.68 |
| 06/29/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 MICHAEL FERNANDEZ | 1121-000 | 200.00 | | 703,818.68 |
| 06/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 82.76 | | 703,901.44 |
| 07/01/04 | {4} | DEBORAH & GERALD DAVIS | LOAN PAYMENT - ACCT. 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-0 D. DAVIS | 1121-000 | 200.00 | | 704,101.44 |
| 07/01/04 | {4} | CHERYL & KIRK WILLIAMS | LOAN PAYMENT - ACCT. 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-0 K. WILLIAMS | 1121-000 | 113.33 | | 704,214.77 |
| 07/01/04 | {4} | ANNETTE & JASON HERMIDA | LOAN PAYMENT - ACCT. 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-0 J. HERMIDA | 1121-000 | 78.00 | | 704,292.77 |
| 07/01/04 | {4} | BILLY PETTRY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 350.00 | | 704,642.77 |
| 07/01/04 | {4} | SCOTT THOMPSON | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 1,300.00 | | 705,942.77 |
| 07/01/04 | {4} | CHARLEY HALL | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 300.00 | | 706,242.77 |
| 07/01/04 | {4} | KENNETH WOMACK | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 166.98 | | 706,409.75 |
| 07/01/04 | {4} | SORA & CHRISTOPHER DENNIS | LOAN PAYMENT - ACCT. 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-1 GABRIEL GARDNER | 1121-000 | 275.00 | | 706,684.75 |
| 07/01/04 | {4} | GRIER BOWMAN | LOAN PAYMENT - ACCT. 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 ANDRE HESTER | 1121-000 | 89.46 | | 706,774.21 |
| 07/01/04 | {4} | KENNETH GRAY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 310.00 | | 707,084.21 |
| 07/01/04 | {4} | ROBERT & SARAH ATKINSON | LOAN PAYMENT - ACCT. 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-1 R. ATKINSON | 1121-000 | 126.53 | | 707,210.74 |
| 07/01/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 REGINALD HOWARD | 1121-000 | 140.10 | | 707,350.84 |
| 07/01/04 | {4} | WAYNE BOGART | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 119.46 | | 707,470.30 |

Subtotals : $9,662.62  $0.00

{} Asset reference(s)

Printed: 03/15/2017 09:16 AM  V.13.30

Exhibit 9

Page: 198

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 02-11620-KJC | |
| **Case Name:** | STUDENT FINANCE CORP. | |
| **Taxpayer ID #:** | **-***2967 | |
| **Period Ending:** | 03/15/17 | |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****89-65 - Money Market Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/01/04 | {4} | WARREN TADLOCK, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 RONALD DUNLAP, 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-1 DANNY SIZEMORE | 1121-000 | 86.10 | | 707,556.40 |
| 07/01/04 | {4} | LARRY YARDLEY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 141.10 | | 707,697.50 |
| 07/01/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 JIMMIE HOUSTON | 1121-000 | 308.16 | | 708,005.66 |
| 07/01/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 ROSHAWN BRYANT | 1121-000 | 200.00 | | 708,205.66 |
| 07/01/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 MICHAEL LOPEZ | 1121-000 | 106.26 | | 708,311.92 |
| 07/01/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 LINWOOD EXUM | 1121-000 | 100.00 | | 708,411.92 |
| 07/01/04 | {4} | TRAVELERS EXPRESS - FOOD-N-FUN | LOAN PAYMENT - ACCT. 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-1 ERIC VILLERE | 1121-000 | 17.00 | | 708,428.92 |
| 07/01/04 | {4} | TRAVELERS EXPRESS - FOOD-N-FUN | LOAN PAYMENT - ACCT. 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-1 ERIC VILLERE | 1121-000 | 300.00 | | 708,728.92 |
| 07/01/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 JOHNNY TURMAN | 1121-000 | 25.00 | | 708,753.92 |
| 07/01/04 | {4} | WELLS FARGO BANK | LOAN PAYMENT - ACCT. 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-1 PAUL SMITH | 1121-000 | 20.00 | | 708,773.92 |
| 07/01/04 | {4} | WELLS FARGO BANK | LOAN PAYMENT - ACCT. 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-1 ADOLFO RODRIGUEZ | 1121-000 | 90.00 | | 708,863.92 |
| 07/01/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-0 HEYWARD GAINEY | 1121-000 | 304.80 | | 709,168.72 |
| 07/01/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 JASPER ROLLINS | 1121-000 | 334.32 | | 709,503.04 |
| 07/01/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 JOSE GARCIA | 1121-000 | 200.00 | | 709,703.04 |
| 07/01/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 TZLIL LITVAC | 1121-000 | 25.00 | | 709,728.04 |
| 07/01/04 | {4} | JUAN RUIZ | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 102.66 | | 709,830.70 |
| 07/01/04 | {4} | GWENDOLYN FOSTER & MARY CONNER | LOAN PAYMENT - ACCT. 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-1 CHARLES TOPPING | 1121-000 | 697.00 | | 710,527.70 |
| 07/01/04 | {4} | STACEY WALLEY AND JESSIE DENSON | LOAN PAYMENT - ACCT. 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-0 S. WALLEY | 1121-000 | 300.00 | | 710,827.70 |
| 07/01/04 | {4} | CANDICE LUBIC | LOAN PAYMENT - ACCT. 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-0 CHARLES LUBIC | 1121-000 | 283.33 | | 711,111.03 |
| 07/01/04 | {4} | AASHWINI LAL | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 65.58 | | 711,176.61 |

| | | | | Subtotals : | $3,706.31 | $0.00 | |

Exhibit 9

Page: 199

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 02-11620-KJC | | **Trustee:** | CHARLES A. STANZIALE (500381) | | |
| **Case Name:** | STUDENT FINANCE CORP. | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | | |
| | | | **Account:** | ***-*****89-65 - Money Market Account | | |
| **Taxpayer ID #:** | **-***2967 | | **Blanket Bond:** | $203,206,895.00  (per case limit) | | |
| **Period Ending:** | 03/15/17 | | **Separate Bond:** | $7,000,000.00 | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/01/04 | {4} | DOUGLAS THACKER | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 650.00 | | 711,826.61 |
| 07/01/04 | {4} | APRIL & TIMOTHY SCHWEIGEL | LOAN PAYMENT - ACCT. 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-0 T. SCHWEIGEL | 1121-000 | 72.65 | | 711,899.26 |
| 07/01/04 | {4} | MARION BURCHITT | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 533.00 | | 712,432.26 |
| 07/01/04 | {4} | RICKY CLAYTON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 475.00 | | 712,907.26 |
| 07/01/04 | {4} | MELISSA MILLER OR BUFUS CANNON | LOAN PAYMENT - ACCT. 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-2 B. CANNON | 1121-000 | 233.00 | | 713,140.26 |
| 07/01/04 | {4} | ROBERT WININGS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 95.90 | | 713,236.16 |
| 07/01/04 | {4} | MICHAEL BONHAM | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 564.00 | | 713,800.16 |
| 07/01/04 | {4} | JOHNNY & RUTH BURGESS | LOAN PAYMENT - ACCT. 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-1 J. BURGESS | 1121-000 | 113.43 | | 713,913.59 |
| 07/01/04 | {4} | MARGARET CHRISTIAN | LOAN PAYMENT - ACCT. 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-1 DAVID CHRISTIAN | 1121-000 | 78.00 | | 713,991.59 |
| 07/01/04 | {4} | CAROLYN GOLDEN | LOAN PAYMENT - ACCT. 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 RONALD GOLDEN | 1121-000 | 178.27 | | 714,169.86 |
| 07/01/04 | {4} | CRAIG & AMANDA COOPER | LOAN PAYMENT - ACCT. 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-1 C. COOPER | 1121-000 | 103.83 | | 714,273.69 |
| 07/01/04 | {4} | CAROLYN SMITH | LOAN PAYMENT - ACCT. 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-1 GREGORY ANDREWS | 1121-000 | 128.74 | | 714,402.43 |
| 07/01/04 | {4} | CARL WISDOM | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 150.00 | | 714,552.43 |
| 07/01/04 | {4} | CAROL & BILL PLANCHON | LOAN PAYMENT - ACCT. 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-1 DAVID BREWER | 1121-000 | 87.00 | | 714,639.43 |
| 07/01/04 | {4} | CAROL & BILL PLANCHON | LOAN PAYMENT - ACCT. 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-1 DAVID BREWER | 1121-000 | 87.00 | | 714,726.43 |
| 07/01/04 | {4} | RICHARD HAURL | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 200.00 | | 714,926.43 |
| 07/01/04 | {4} | SHAD KING | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 800.00 | | 715,726.43 |
| 07/01/04 | {4} | SHAD KING | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 800.00 | | 716,526.43 |
| 07/01/04 | {4} | SHAD KING | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 800.00 | | 717,326.43 |
| 07/01/04 | {4} | E. FRANCES RIVERA | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 126.15 | | 717,452.58 |
| 07/01/04 | {4} | YIKDEM ALI | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 1,100.00 | | 718,552.58 |
| 07/01/04 | {4} | MELISSA HARRIS | LOAN PAYMENT - ACCT. 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-1 ERIC JONES | 1121-000 | 140.00 | | 718,692.58 |
| 07/01/04 | {4} | BRIAN DUCKWORTH | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 364.51 | | 719,057.09 |
| 07/01/04 | {4} | LASHONDA HUDGINS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 40.00 | | 719,097.09 |
| 07/01/04 | {4} | MARIA VALDA PEREZ | LOAN PAYMENT - ACCT. 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-1 RAUL LONGORIA | 1121-000 | 250.00 | | 719,347.09 |
| 07/01/04 | {4} | MICHAEL CONNORS | LOAN PAYMENT - ACCT.  0037-50-6364-1 RYAN CONNORS | 1121-000 | 364.09 | | 719,711.18 |

| | | | Subtotals : | | $8,534.57 | $0.00 | |

Exhibit 9

Page: 200

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/01/04 | {4} | NICOLE CHRISTIAN | LOAN PAYMENT - ACCT. 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-1<br>NICOLE CHRISTIAN | 1121-000 | 20.00 | | 719,731.18 |
| 07/01/04 | {4} | CURTIS REDING, CHPT 13<br>TRUSTEE | LOAN PAYMENT - ACCT. 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<br>BEVERLY MOSES, 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 TOMMY<br>WILLIAMS, 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-1 CHRISTOPHER<br>MALOY, 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-1 CAREY JACKSON | 1121-000 | 550.27 | | 720,281.45 |
| 07/01/04 | {4} | CONSUMER CREDIT<br>COUNSELING | LOAN PAYMENT - ACCT. 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-1<br>JAMES WARE | 1121-000 | 369.00 | | 720,650.45 |
| 07/01/04 | {4} | ACADEMY COLLECTION<br>SERVICE | LOAN PAYMENT - ACCT. 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-0<br>SUSAN GONZALES | 1121-000 | 35.00 | | 720,685.45 |
| 07/01/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1<br>DERRICK MCNEIL | 1121-000 | 114.00 | | 720,799.45 |
| 07/01/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1<br>OLIVER CLAYTON | 1121-000 | 272.00 | | 721,071.45 |
| 07/01/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1<br>KENYETTA BROOKINS | 1121-000 | 149.57 | | 721,221.02 |
| 07/01/04 | {4} | STATE EMPLOYEES CREDIT<br>UNION | LOAN PAYMENT - ACCT. 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-1<br>ANDREW DUNN | 1121-000 | 59.65 | | 721,280.67 |
| 07/02/04 | {4} | KIMBERLEE COLLINS | LOAN PAYMENT - ACCT. 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-1<br>ERIC WILLIAMS | 1121-000 | 137.03 | | 721,417.70 |
| 07/02/04 | {4} | DORIS & MELVIN LOCKABY | LOAN PAYMENT - ACCT. 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-1 D.<br>LOCKABY | 1121-000 | 139.72 | | 721,557.42 |
| 07/02/04 | {4} | RANDOLPH & GLORIA WALKER | LOAN PAYMENT - ACCT. 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-0<br>CHAD WALKER | 1121-000 | 250.00 | | 721,807.42 |
| 07/02/04 | {4} | RONALD & ADRIAN WHITE | LOAN PAYMENT - ACCT. 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-0 R.<br>WHITE | 1121-000 | 418.00 | | 722,225.42 |
| 07/02/04 | {4} | JOHN SHEPARD & REGINA<br>VANCE | LOAN PAYMENT - ACCT. 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-0 J.<br>SHEPARD | 1121-000 | 1,500.00 | | 723,725.42 |
| 07/02/04 | {4} | STEVEN AGUILAR | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 25.00 | | 723,750.42 |
| 07/02/04 | {4} | BRANDON WILLIAMS | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 160.00 | | 723,910.42 |
| 07/02/04 | {4} | KARINA SALCIDO | LOAN PAYMENT - ACCT. 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-0<br>MARYA EBRAHIMI | 1121-000 | 320.00 | | 724,230.42 |
| 07/02/04 | {4} | LEROY JOHNSON | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 220.00 | | 724,450.42 |
| 07/02/04 | {4} | WALTER & TERESA MCLEOD | LOAN PAYMENT - ACCT. 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-0 W.<br>MCLEOD | 1121-000 | 400.00 | | 724,850.42 |
| 07/02/04 | {4} | RICKY CLAYTON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 475.00 | | 725,325.42 |
| 07/02/04 | {4} | BRYANT CRAIG | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 350.00 | | 725,675.42 |
| 07/02/04 | {4} | LUIS GARCIA | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 484.00 | | 726,159.42 |

Subtotals : $6,448.24 $0.00

Exhibit 9

Page: 201

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** \*\*-\*\*\*2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** \*\*\*-\*\*\*\*\*89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/02/04 | {4} | DERRICK LAWRENCE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 360.00 | | 726,519.42 |
| 07/02/04 | {4} | K.H. ROBERTS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 150.00 | | 726,669.42 |
| 07/02/04 | {4} | MICHAEL & DINANYELI MURPHY | LOAN PAYMENT - ACCT. 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-1 M. MURPHY | 1121-000 | 192.57 | | 726,861.99 |
| 07/02/04 | {4} | CALVIN KELLY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 260.00 | | 727,121.99 |
| 07/02/04 | {4} | ROGER & PENELOPE BISHOP | LOAN PAYMENT - ACCT. 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-1 SHANNON BISHOP | 1121-000 | 1,800.00 | | 728,921.99 |
| 07/02/04 | {4} | KERRY OR LANI MILLER | LOAN PAYMENT - ACCT. 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-1 K. MILLER | 1121-000 | 114.15 | | 729,036.14 |
| 07/02/04 | {4} | BUDESLAB NOVAKOVIC | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 560.00 | | 729,596.14 |
| 07/02/04 | {4} | MICHAEL GEARLING | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 180.00 | | 729,776.14 |
| 07/02/04 | {4} | DAVID & REINA LOPEZ | LOAN PAYMENT - ACCT. 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-1 D. LOPEZ | 1121-000 | 126.04 | | 729,902.18 |
| 07/02/04 | {4} | KEITH & YO BOK ARNOLD | LOAN PAYMENT - ACCT. 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-1 K. ARNOLD | 1121-000 | 139.65 | | 730,041.83 |
| 07/02/04 | {4} | ANGELA BABBITT | LOAN PAYMENT - ACCT. 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-1 LEO JACKSON | 1121-000 | 433.00 | | 730,474.83 |
| 07/02/04 | {4} | ROBERT GLAST | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 110.00 | | 730,584.83 |
| 07/02/04 | {4} | GEORGE & SHERRY COLEMAN | LOAN PAYMENT - ACCT. 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-1 G. COLEMAN | 1121-000 | 750.00 | | 731,334.83 |
| 07/02/04 | {4} | SAMUEL & JEANNETE DAVIES | LOAN PAYMENT - ACCT. 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-1 S. DAVIES | 1121-000 | 1,000.00 | | 732,334.83 |
| 07/02/04 | {4} | CHRISTOPHER ROBINSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 491.66 | | 732,826.49 |
| 07/02/04 | {4} | MALCOLM JONES | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 139.72 | | 732,966.21 |
| 07/02/04 | {4} | EDNA BRUSO | LOAN PAYMENT - ACCT. 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-1LEVERETTE HARRINGTON | 1121-000 | 100.00 | | 733,066.21 |
| 07/02/04 | {4} | ZEABULON THOMAS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 620.00 | | 733,686.21 |
| 07/02/04 | {4} | WAYNE & ANNE STAMPER | LOAN PAYMENT - ACCT. 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-1 W. STAMPER | 1121-000 | 100.00 | | 733,786.21 |
| 07/02/04 | {4} | JACQUELINE SMITH | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 47.19 | | 733,833.40 |
| 07/02/04 | {4} | REBECCA MCKEE | LOAN PAYMENT - ACCT. 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-1 WAYNE MCKEE | 1121-000 | 500.00 | | 734,333.40 |
| 07/02/04 | {4} | CLARENCE BUCHANAN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 325.00 | | 734,658.40 |
| 07/02/04 | {4} | DESTRY ROCHESTER | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 108.23 | | 734,766.63 |
| 07/02/04 | {4} | TORY & KATHERIN KING | LOAN PAYMENT - ACCT. 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-1 T. KING | 1121-000 | 500.00 | | 735,266.63 |
| 07/02/04 | {4} | KARRIM TISDALE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 420.00 | | 735,686.63 |
| 07/02/04 | {4} | ROBYN GIRAGOSIAN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 50.00 | | 735,736.63 |

Subtotals :  $9,577.21  $0.00

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** \*\*-\*\*\*2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** \*\*\*-\*\*\*\*\*89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/02/04 | {4} | LOUIS ZIDLE | LOAN PAYMENT - ACCT. 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-1 ALISA MARX | 1121-000 | 296.00 | | 736,032.63 |
| 07/02/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 TERRY MCCAULEY | 1121-000 | 579.00 | | 736,611.63 |
| 07/02/04 | {4} | TRAVELERS EXPRESS - CVS | LOAN PAYMENT - ACCT. 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-1 DEWAYNE DAVENPORT | 1121-000 | 117.80 | | 736,729.43 |
| 07/02/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 JAMES STRICKLAND | 1121-000 | 100.00 | | 736,829.43 |
| 07/02/04 | | To Account #\*\*\*\*\*\*\*8966 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 36,000.00 | 700,829.43 |
| 07/06/04 | {4} | CHARMAYNE GALES & LORRETTA ROBINSON | CHECK RETURNED UNPAID LOAN PAYMENT ACCOUNT 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-0 C. GALES | 1121-000 | -217.00 | | 700,612.43 |
| 07/09/04 | {4} | SHAD KING | CHECK RETURNED - UNPAID ACCT. | 1121-000 | -800.00 | | 699,812.43 |
| 07/09/04 | {4} | SHAD KING | CHECK RETURNED - UNPAID ACCT. | 1121-000 | -800.00 | | 699,012.43 |
| 07/09/04 | {4} | SHAD KING | CHECK RETURNED - UNPAID ACCT. | 1121-000 | -800.00 | | 698,212.43 |
| 07/09/04 | {4} | DOUGLAS THACKER | CHECK RETURNED - UNPAID ACCT. 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-0 | 1121-000 | -650.00 | | 697,562.43 |
| 07/09/04 | {4} | MELISSA HARRIS | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -140.00 | | 697,422.43 |
| 07/12/04 | {4} | JEFFREY WILSON | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 35.00 | | 697,457.43 |
| 07/12/04 | {4} | MAMDLU BADIANE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 47.00 | | 697,504.43 |
| 07/12/04 | {4} | SHEILA & FAOUZI RAMDHANE | LOAN PAYMENT - ACCT. 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-1 F. RAMDHANE | 1121-000 | 133.00 | | 697,637.43 |
| 07/12/04 | {4} | DWAYNE RHOADS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 2,154.08 | | 699,791.51 |
| 07/12/04 | {4} | MISTY ALLEN | LOAN PAYMENT - ACCT. 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-1 EDWARD HAMILTON | 1121-000 | 260.18 | | 700,051.69 |
| 07/12/04 | {4} | FFE TRANSPORTATION SERVICES | LOAN PAYMENT - ACCT. 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 REYNALDO CELEME, 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-1 KEITH ROGERS | 1121-000 | 35.52 | | 700,087.21 |
| 07/12/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 MICHAEL FISHER | 1121-000 | 150.00 | | 700,237.21 |
| 07/12/04 | {4} | J. TRINIDAD & ZOILA GONZALEZ | LOAN PAYMENT - ACCT. 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-1 ALEXANDER GONZALEZ | 1121-000 | 120.58 | | 700,357.79 |
| 07/12/04 | {4} | DANIEL HUTT | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 38.54 | | 700,396.33 |
| 07/12/04 | {4} | ARETHA & CLIFTON BROWN | LOAN PAYMENT - ACCT. 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-0 C. BROWN | 1121-000 | 105.00 | | 700,501.33 |
| 07/12/04 | {4} | MAE LANGAMAN & KRISTOFFER | LOAN PAYMENT - ACCT. 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-0 K. | 1121-000 | 73.19 | | 700,574.52 |

Subtotals : $837.89  $36,000.00

Exhibit 9

Page: 203

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | RAMOS | RAMOS | | | | |
| 07/12/04 | {4} | RICHARD & ERIKA WHITEHAIR | LOAN PAYMENT - ACCT. 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-0 R. WHITEHAIR | 1121-000 | 77.13 | | 700,651.65 |
| 07/12/04 | {4} | MICHAEL & SHELLY MASTRILE | LOAN PAYMENT - ACCT. 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-0 M. MASTRILE | 1121-000 | 71.00 | | 700,722.65 |
| 07/12/04 | {4} | EMMETT & ANITA BOLEN | LOAN PAYMENT - ACCT. 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-0 E. BOLEN | 1121-000 | 100.00 | | 700,822.65 |
| 07/12/04 | {4} | JOSEPH SCHOFIELD | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 73.10 | | 700,895.75 |
| 07/12/04 | {4} | RENE DOMINGUEZ & PATRICIA WAY | LOAN PAYMENT - ACCT. 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-1 R. DOMINGUEZ | 1121-000 | 87.00 | | 700,982.75 |
| 07/12/04 | {4} | ROBBIE & TONYA HANNERS | LOAN PAYMENT - ACCT. 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-1 R. HANNERS | 1121-000 | 159.49 | | 701,142.24 |
| 07/12/04 | {4} | ROBBIE & TONYA HANNERS | LOAN PAYMENT - ACCT. 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-1 R. HANNERS | 1121-000 | 500.00 | | 701,642.24 |
| 07/12/04 | {4} | BENNY & REBECCA ANTHONY | LOAN PAYMENT - ACCT. 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-1 B. ANTHONY | 1121-000 | 131.61 | | 701,773.85 |
| 07/12/04 | {4} | BRETT BIAS OR MELISSA SEXTON | LOAN PAYMENT - ACCT. 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-1 B. BIAS | 1121-000 | 129.73 | | 701,903.58 |
| 07/12/04 | {4} | MARCUS CRAWFORD | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 139.31 | | 702,042.89 |
| 07/12/04 | {4} | CORDELIA MATHERNE & MARION RAFAEL | LOAN PAYMENT - ACCT. 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-1 M. RAFAEL | 1121-000 | 115.75 | | 702,158.64 |
| 07/12/04 | {4} | BENJAMIN JOHNSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 103.97 | | 702,262.61 |
| 07/12/04 | {4} | TAMMY & KENNETH ROSSER | LOAN PAYMENT - ACCT. 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-1 K. ROSSER | 1121-000 | 128.74 | | 702,391.35 |
| 07/12/04 | {4} | SHIRLEY UNSWORTH | LOAN PAYMENT - ACCT. 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-1 HUBERT UNSWORTH | 1121-000 | 130.09 | | 702,521.44 |
| 07/12/04 | {4} | MARSHA BLANKENSHIP | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 354.71 | | 702,876.15 |
| 07/12/04 | {4} | LEE ROBY | LOAN PAYMENT - ACCT. 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-1 LAWRENCE MADDOX | 1121-000 | 220.00 | | 703,096.15 |
| 07/12/04 | {4} | DANIEL BLACKMON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 128.62 | | 703,224.77 |
| 07/12/04 | {4} | JOAQUIM & LISE DAFONSECA | LOAN PAYMENT - ACCT. 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-1 L. DAFONSECA | 1121-000 | 35.71 | | 703,260.48 |
| 07/12/04 | {4} | ARCELIA MORENO & MATTHEW MARTIN | LOAN PAYMENT - ACCT. 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-0 M. MARTIN | 1121-000 | 85.00 | | 703,345.48 |
| 07/12/04 | {4} | CHARLES LEON | LOAN PAYMENT - ACCT. 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-0 LISA LEON | 1121-000 | 91.40 | | 703,436.88 |
| 07/12/04 | {4} | BEVERLY CARREY | LOAN PAYMENT - ACCT. 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-1 ANDREW CARREY | 1121-000 | 75.00 | | 703,511.88 |

Subtotals : $2,937.36 $0.00

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 07/12/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 JOSE CARTAGENA | 1121-000 | 114.96 | | 703,626.84 |
| 07/12/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 WILLIE LANDRY | 1121-000 | 100.83 | | 703,727.67 |
| 07/12/04 | {4} | PUTNAM COUNTY TEACHERS CREDIT UNION | LOAN PAYMENT - ACCT. 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-1 TROY MCCOY | 1121-000 | 130.00 | | 703,857.67 |
| 07/12/04 | {4} | ROBERT ROBLES | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 64.05 | | 703,921.72 |
| 07/12/04 | {4} | TASHA SIMMONS | LOAN PAYMENT - ACCT. 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-2 CELIA SIMMONS | 1121-000 | 45.48 | | 703,967.20 |
| 07/12/04 | {4} | LEROY ANDERSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 126.13 | | 704,093.33 |
| 07/12/04 | {4} | LAWRENCE WARREN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 106.40 | | 704,199.73 |
| 07/12/04 | {4} | MARIA SOTO | LOAN PAYMENT - ACCT. 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-1 ESTEBAN SOTO | 1121-000 | 133.73 | | 704,333.46 |
| 07/12/04 | {4} | CHARLES OR LYNDA CONNER | LOAN PAYMENT - ACCT. 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 C. CONNER | 1121-000 | 139.65 | | 704,473.11 |
| 07/12/04 | {4} | ROSALINDA RODRIGUEZ & ROSAURA FELIX | LOAN PAYMENT - ACCT. 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-1 R. RODRIGUEZ | 1121-000 | 200.00 | | 704,673.11 |
| 07/12/04 | {4} | EMMA JACKSON | LOAN PAYMENT - ACCT. 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-1 CLARENCE JACKSON | 1121-000 | 128.74 | | 704,801.85 |
| 07/12/04 | {4} | ERIC JOHNSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 111.85 | | 704,913.70 |
| 07/12/04 | {4} | KARA & RICHARD RANSOM | LOAN PAYMENT - ACCT. 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-1 R. RANSOM | 1121-000 | 41.62 | | 704,955.32 |
| 07/12/04 | {4} | JOEY LOPEZ | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 149.55 | | 705,104.87 |
| 07/12/04 | {4} | CLAUDIA BROOKS | LOAN PAYMENT - ACCT. 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-1 CARL BROOKS | 1121-000 | 50.00 | | 705,154.87 |
| 07/12/04 | {4} | WAYNE BOGART | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 1,818.12 | | 706,972.99 |
| 07/12/04 | {4} | CHARLES STAGER | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 150.00 | | 707,122.99 |
| 07/12/04 | {4} | PATRICK GARTH | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 103.83 | | 707,226.82 |
| 07/12/04 | {4} | TIMOTHY LEGETTE | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 1,775.00 | | 709,001.82 |
| 07/12/04 | {4} | COLETTE MCCAULEY | LOAN PAYMENT - ACCT. 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-0 COLLETTE MCCORMICK | 1121-000 | 128.00 | | 709,129.82 |
| 07/12/04 | {4} | ANTONIO FRANCALANCIA | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 115.75 | | 709,245.57 |
| 07/12/04 | {4} | CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 JOSEPH CARTER | 1121-000 | 178.15 | | 709,423.72 |
| 07/12/04 | {4} | CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 PAUL TAYLOR | 1121-000 | 63.50 | | 709,487.22 |
| 07/12/04 | {4} | JOHN MCALEER, TRUSTEE | LOAN PAYMENT - ACCT. 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, BETTY MANNING, 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-1 LAKEA | 1121-000 | 205.69 | | 709,692.91 |

Subtotals : $6,181.03 $0.00

{} Asset reference(s)

Printed: 03/15/2017 09:16 AM V.13.30

Exhibit 9

Page: 205

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | MOORE | | | | |
| 07/12/04 | {4} | CURTIS REDING, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 PATRICIA PERRY, 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 GEORGE CARTHON, 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 JOHNNY BROOKS, 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-1 MACK BLAIR | 1121-000 | 1,120.59 | | 710,813.50 |
| 07/12/04 | {4} | CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 JAMES STARKS, 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 TAMIKA RIGGS, 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-0 STARLIN NICHOLS, 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-1 ALBERT BONNER | 1121-000 | 510.58 | | 711,324.08 |
| 07/12/04 | {4} | STEVENS TRANSPORT | LOAN PAYMENT - ACCT. 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 ERIC WRIGHT, 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-1 CARLOS REDDING, 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-1 GREGORY HODGE, 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-1 BRUCE FINK | 1121-000 | 549.12 | | 711,873.20 |
| 07/12/04 | {4} | ADAM GOODMAN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 CHAD ARMSTRONG, 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-1 CAVINESS CLYDE | 1121-000 | 702.45 | | 712,575.65 |
| 07/12/04 | {4} | PHYLLIS BRACHER, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 ALFONSO PONCE, 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-1 BUDDY BERRY | 1121-000 | 78.93 | | 712,654.58 |
| 07/12/04 | {4} | REGIONAL ADJUSTMENT BUREAU | LOAN PAYMENT - ACCT. 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-0 RANDOLPH LAWSON, 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-0 JUAQUIN CASTILLO | 1121-000 | 135.00 | | 712,789.58 |
| 07/12/04 | {4} | REGIONAL ADJUSTMENT BUREAU | LOAN PAYMENT - ACCT. 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-1 BRAD JOHNSON | 1121-000 | 112.50 | | 712,902.08 |
| 07/12/04 | {4} | REGIONAL ADJUSTMENT BUREAU | LOAN PAYMENT - ACCT. 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-1 RONNIE BORDEAUX | 1121-000 | 38.12 | | 712,940.20 |
| 07/12/04 | {4} | BEVERLY BURDEN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 MARION SLONE | 1121-000 | 111.79 | | 713,051.99 |
| 07/12/04 | {4} | E. EUGENE HASTINGS, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 ELLIOTT WRIGHT | 1121-000 | 158.93 | | 713,210.92 |
| 07/12/04 | {4} | AMERICAN DEBT COUNSELING | LOAN PAYMENT - ACCT. 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 STEVEN CRIMMINS | 1121-000 | 338.21 | | 713,549.13 |
| 07/12/04 | {4} | FIRST CONTINENTAL CREDIT SERVICES | LOAN PAYMENT - ACCT. 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-1 BROCK DOGGETT | 1121-000 | 85.00 | | 713,634.13 |
| 07/12/04 | {4} | JAMES WYMAN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 CHESTER DAVIS | 1121-000 | 60.51 | | 713,694.64 |
| 07/12/04 | {4} | ADAM GOODMAN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 CAMELA BOOKER | 1121-000 | 363.67 | | 714,058.31 |
| 07/12/04 | {4} | CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 86.11 | | 714,144.42 |

Subtotals : $4,451.51 $0.00

{} Asset reference(s)

Printed: 03/15/2017 09:16 AM    V.13.30

Exhibit 9

Page: 206

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 02-11620-KJC |
| **Case Name:** | STUDENT FINANCE CORP. |
| **Taxpayer ID #:** | **-***2967 |
| **Period Ending:** | 03/15/17 |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****89-65 - Money Market Account |
| **Blanket Bond:** | $203,206,895.00 (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | PATRICK MACK | | | | | |
| 07/12/04 | {4} | CAMBRIDGE CREDIT COUNSELING | LOAN PAYMENT - ACCT. 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-0 ORLANDO SHIVER | 1121-000 | 137.00 | | 714,281.42 |
| 07/12/04 | {4} | PHILIP GEDDES, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 RICHARD CURTIS | 1121-000 | 378.99 | | 714,660.41 |
| 07/12/04 | {4} | ROBERT WILSON, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 MIKE PARSLEY | 1121-000 | 31.53 | | 714,691.94 |
| 07/12/04 | {4} | DEBT FREE | LOAN PAYMENT - ACCT. 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-1 WILFORD BATTLE | 1121-000 | 230.00 | | 714,921.94 |
| 07/12/04 | {4} | GARDEN STATE CONSUMER CREDIT COUNSELING | LOAN PAYMENT - ACCT. 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-0 CARLOS TORRES | 1121-000 | 145.00 | | 715,066.94 |
| 07/12/04 | {4} | JAMES WYMAN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 ARBIE DAIL | 1121-000 | 38.07 | | 715,105.01 |
| 07/12/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 HUBERT DAVIS | 1121-000 | 516.00 | | 715,621.01 |
| 07/12/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 JESUS DIAZ | 1121-000 | 105.00 | | 715,726.01 |
| 07/12/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 RICHARD BAILEY | 1121-000 | 50.00 | | 715,776.01 |
| 07/12/04 | {4} | TRAVELERS EXPRESS - WALMART | LOAN PAYMENT - ACCT. 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 FRANK HIRTEN | 1121-000 | 50.00 | | 715,826.01 |
| 07/12/04 | {4} | LAFAYETTE BANK 7 TRUST | LOAN PAYMENT - ACCT. 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-0 STEVE COCHRAN | 1121-000 | 100.00 | | 715,926.01 |
| 07/12/04 | {4} | RICHARD & ERIKA WHITEHAIR | LOAN PAYMENT - ACCT. 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-0 R. WHITEHAIR | 1121-000 | 77.13 | | 716,003.14 |
| 07/12/04 | {4} | JAWHAR CARMAN | LOAN PAYMENT - ACCT. 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-1 JAWHAR COLEMAN | 1121-000 | 75.95 | | 716,079.09 |
| 07/12/04 | {4} | F. ALVIN ARNOLD | LOAN PAYMENT - ACCT. 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 | 1121-000 | 200.00 | | 716,279.09 |
| 07/12/04 | {4} | WALTER O'CHESKEY, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 TIMOTHY CHANDLER | 1121-000 | 116.86 | | 716,395.95 |
| 07/12/04 | {4} | STATE EMPLOYEES' CREDIT UNION | LOAN PAYMENT - ACCT. 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-0 PATRICIA PORTIS | 1121-000 | 73.10 | | 716,469.05 |
| 07/12/04 | {4} | CITIZENS NATIONAL BANK | LOAN PAYMENT - ACCT. 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-1 THOMAS BERMAN | 1121-000 | 128.07 | | 716,597.12 |
| 07/12/04 | {4} | MARIO & MAYRA MAYES | LOAN PAYMENT - ACCT. 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-0 MARIO MAYES | 1121-000 | 106.87 | | 716,703.99 |
| 07/12/04 | {4} | JEFFREY WILSON | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 35.00 | | 716,738.99 |
| 07/12/04 | {4} | JEFFREY GRATE | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 340.00 | | 717,078.99 |

| | | | Subtotals : | | $2,934.57 | $0.00 | |

Exhibit 9

Page: 207

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/12/04 | {4} | BETHANY MACCLEOD | LOAN PAYMENT - ACCT. 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-0 JASON MACCLEOD | 1121-000 | 51.50 | | 717,130.49 |
| 07/12/04 | {4} | MAMDLU BADIANE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 47.00 | | 717,177.49 |
| 07/12/04 | {4} | JOSEPH WILDER | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 189.65 | | 717,367.14 |
| 07/12/04 | {4} | RICHARD OR MARGARET WELLS | LOAN PAYMENT - ACCT. 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-1 R. WELLS | 1121-000 | 2,200.00 | | 719,567.14 |
| 07/12/04 | {4} | CHERYL LAMB & CLIFFORD PETERSON | LOAN PAYMENT - ACCT. 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-1 C. LAMB | 1121-000 | 103.84 | | 719,670.98 |
| 07/12/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 MUGAMBI PETERSON | 1121-000 | 900.00 | | 720,570.98 |
| 07/12/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 WENDELL CLEMENT | 1121-000 | 278.22 | | 720,849.20 |
| 07/12/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 MICHAEL GEARLING | 1121-000 | 160.00 | | 721,009.20 |
| 07/12/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 MARCUS WRIGHT | 1121-000 | 400.00 | | 721,409.20 |
| 07/12/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 JAMES STRICKLAND | 1121-000 | 100.00 | | 721,509.20 |
| 07/12/04 | {4} | BUDESLAB NOVAKOVIC | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -560.00 | | 720,949.20 |
| 07/12/04 | {4} | DEBORAH & GERALD DAVIS | CHECK RETURNED - UNPAID ACCT. 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-0 | 1121-000 | -200.00 | | 720,749.20 |
| 07/13/04 | {4} | KARRIM TISDALE | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -420.00 | | 720,329.20 |
| 07/13/04 | {4} | BRYANT CRAIG | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -350.00 | | 719,979.20 |
| 07/13/04 | {4} | DORIS & MELVIN LOCKABY | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -139.72 | | 719,839.48 |
| 07/14/04 | {4} | THERESA EVANS OR NORMA HOUSTON | LOAN PAYMENT - ACCT. 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-1 UNREKY EVANS | 1121-000 | 50.00 | | 719,889.48 |
| 07/14/04 | {4} | MARY & ALLEN EITNER | LOAN PAYMENT - ACCT. 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-1 A. EITNER | 1121-000 | 93.55 | | 719,983.03 |
| 07/14/04 | {4} | JOHN & HOLLY WHITTY | LOAN PAYMENT - ACCT. 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-1 J. WHITTY | 1121-000 | 107.00 | | 720,090.03 |
| 07/14/04 | {4} | EDGAR JAQUEZ | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 102.66 | | 720,192.69 |
| 07/14/04 | {4} | ANITA TROXLER, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 LAWRENCE HENRY, 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-0 KENNETH HENDERSON | 1121-000 | 252.35 | | 720,445.04 |

Subtotals : $3,366.05 $0.00

{} Asset reference(s)

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/14/04 | {4} | MADISON HARLEM CURRENCY EXCHANGE | LOAN PAYMENT - ACCT. 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-1 ERIC FENNESSEE | 1121-000 | 200.00 | | 720,645.04 |
| 07/14/04 | {4} | RICKY OR KELLY MOSER | LOAN PAYMENT - ACCT. 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-0 R. MOSER | 1121-000 | 70.00 | | 720,715.04 |
| 07/14/04 | {4} | NATHAN GAMBLE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 2,400.00 | | 723,115.04 |
| 07/14/04 | {4} | LELAND BISHOP | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 140.00 | | 723,255.04 |
| 07/14/04 | {4} | ADRIAN WILSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 10.00 | | 723,265.04 |
| 07/14/04 | {4} | STEVE OR CINDY MONTGOMERY | LOAN PAYMENT - ACCT. 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-1 S. MONTGOMERY | 1121-000 | 150.00 | | 723,415.04 |
| 07/14/04 | {4} | MICHELLE OGLE | LOAN PAYMENT - ACCT. 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-1 MICHAEL OGLE | 1121-000 | 145.70 | | 723,560.74 |
| 07/14/04 | {4} | DUANE COMAN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 180.10 | | 723,740.84 |
| 07/14/04 | {4} | H.C. VIGANSKY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 416.00 | | 724,156.84 |
| 07/14/04 | {4} | ROBERT & SARAH ATKINSON | LOAN PAYMENT - ACCT. 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-1 R. ATKINSON | 1121-000 | 126.53 | | 724,283.37 |
| 07/14/04 | {4} | LARRY YARDLEY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 141.10 | | 724,424.47 |
| 07/14/04 | {4} | JOHN HOYT | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 133.07 | | 724,557.54 |
| 07/14/04 | {4} | DREAMA & LANCE CARDARO | LOAN PAYMENT - ACCT. 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-0 D. CARDARO | 1121-000 | 42.00 | | 724,599.54 |
| 07/14/04 | {4} | PAUL DAVIDSON, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 RICKEY WHITE | 1121-000 | 466.41 | | 725,065.95 |
| 07/14/04 | {4} | MICHAEL HAMMOND | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 62.75 | | 725,128.70 |
| 07/14/04 | {4} | RAYMOND JOHNSON, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 JEFFREY INDERBITZIN | 1121-000 | 681.73 | | 725,810.43 |
| 07/14/04 | {4} | JOY GOODWIN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 LEROY GUNNELLS | 1121-000 | 193.39 | | 726,003.82 |
| 07/14/04 | {4} | REGIONAL ADJUSTMENT BUREAU | LOAN PAYMENT - ACCT. 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-1 CLAY SHINN | 1121-000 | 75.00 | | 726,078.82 |
| 07/14/04 | {4} | ANNETT HOLDINGS, INC. | LOAN PAYMENT - ACCT. 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-1 RICHARD HAVENS | 1121-000 | 150.00 | | 726,228.82 |
| 07/14/04 | {4} | HENRY HILDEBRAND, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 LEONARD PORTER, 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-1 LORI GANN, 0407-68-3771-1 WILLIAM PHILLIPS, 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-1 ANTONIO MELENDEZ | 1121-000 | 882.33 | | 727,111.15 |
| 07/14/04 | {4} | FFE TRANSPORTATION SERVICES | LOAN PAYMENT - ACCT. 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 REYNALDO CELEME, 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-1 KEITH ROGERS | 1121-000 | 35.52 | | 727,146.67 |
| 07/14/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 500.00 | | 727,646.67 |

| | Subtotals : | $7,201.63 | $0.00 |
|---|---|---|---|

{} Asset reference(s)

Exhibit 9

Page: 209

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** \*\*-\*\*\*2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** \*\*\*-\*\*\*\*\*89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | RICHARD TAME | | | | |
| 07/14/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-0<br>RICHARD TAME | 1121-000 | 120.00 | | 727,766.67 |
| 07/14/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-0<br>YVONNE EDWARDS | 1121-000 | 235.00 | | 728,001.67 |
| 07/14/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1<br>KENT BOWES | 1121-000 | 300.00 | | 728,301.67 |
| 07/14/04 | {4} | TRAVELERS EXPRESS -<br>WALMART | LOAN PAYMENT - ACCT. 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<br>PAULA MARSHEL | 1121-000 | 64.39 | | 728,366.06 |
| 07/14/04 | {4} | TRAVELERS EXPRESS -<br>WALMART | LOAN PAYMENT - ACCT. 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<br>FRANK HIRTEN | 1121-000 | 50.00 | | 728,416.06 |
| 07/14/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-0<br>MONIQUE KEMP | 1121-000 | 125.00 | | 728,541.06 |
| 07/14/04 | | THE HARTFORD | REFUND - WORKERS COMP<br>OVERPAYMENT | 2690-000 | | -16.00 | 728,557.06 |
| 07/14/04 | | To Account #*******8967 | PAYROLL | 9999-000 | | 9,878.81 | 718,678.25 |
| 07/14/04 | {4} | LUIS GARCIA | CHECK RETURNED - UNPAID ACCT.<br>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-1 | 1121-000 | -484.00 | | 718,194.25 |
| 07/15/04 | {4} | WILLIE ARRINGTON | LOAN PAYMENT - ACCT.  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 | 1121-000 | 69.00 | | 718,263.25 |
| 07/15/04 | {4} | CONSUMER CREDIT<br>COUNSELING | LOAN PAYMENT - ACCT. 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-0<br>FRANCISCO DURAN | 1121-000 | 75.00 | | 718,338.25 |
| 07/15/04 | {4} | CONSUMER CREDIT<br>COUNSELING | LOAN PAYMENT - ACCT. 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-1<br>RODNEY PRICE | 1121-000 | 100.00 | | 718,438.25 |
| 07/15/04 | {4} | C. DAVID COTTINGHAM, CHPT 13<br>TRUSTEE | LOAN PAYMENT - ACCT. 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-1<br>CHRISTOPHER SWELL | 1121-000 | 15.66 | | 718,453.91 |
| 07/15/04 | {4} | HAROLD BARKLEY, TRUSTEE | LOAN PAYMENT - ACCT. 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<br>JAMES MCDONALD | 1121-000 | 320.84 | | 718,774.75 |
| 07/15/04 | {4} | CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1<br>ISAAC HOUSE, 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-1 TERRY<br>THOMAS | 1121-000 | 384.99 | | 719,159.74 |
| 07/15/04 | {4} | CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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<br>LOVETT DOZIER, 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 NOVELLA<br>BROWN, 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 DARRELL STRINGER,<br>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-1 KENNETH BROWN | 1121-000 | 891.87 | | 720,051.61 |
| 07/15/04 | {4} | CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0<br>EDWARD PORTER, 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-0 MORRIS<br>BARKLEY, 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-0 BERTHA BURTON,<br>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-0 SHAWN JOHNSON,<br>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-0 JASON SWINE | 1121-000 | 1,243.22 | | 721,294.83 |

Subtotals :  $3,510.97  $9,862.81

Exhibit 9

Page: 210

# Form 2
## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case Number:** | 02-11620-KJC | **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Case Name:** | STUDENT FINANCE CORP. | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| | | **Account:** | ***-*****89-65 - Money Market Account |
| **Taxpayer ID #:** | **-***2967 | **Blanket Bond:** | $203,206,895.00   (per case limit) |
| **Period Ending:** | 03/15/17 | **Separate Bond:** | $7,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 07/15/04 | {4} | CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 CLARA MCDANIEL, 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-1 LONNIE BURNETT, | 1121-000 | 312.91 | | 721,607.74 |
| 07/15/04 | {4} | C. KENNETH STILL, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 JAMES SMITH, 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-1 JACKIE CUNNINGHAM, 364-0-4311-1 DEBRA WENTWORTH | 1121-000 | 756.80 | | 722,364.54 |
| 07/15/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 OSCAR GONZALEZ | 1121-000 | 150.00 | | 722,514.54 |
| 07/15/04 | {4} | SECURITY EXPRESS | LOAN PAYMENT - ACCT. 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-1 WILLIE JOHNSON | 1121-000 | 79.56 | | 722,594.10 |
| 07/15/04 | {4} | TRAVELERS EXPRESS - SUPERAMERICA | LOAN PAYMENT - ACCT. 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 MICHAEL GLOVER | 1121-000 | 227.50 | | 722,821.60 |
| 07/15/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 PHILLIP MOORE | 1121-000 | 50.00 | | 722,871.60 |
| 07/15/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 PAULA CANYON | 1121-000 | 100.00 | | 722,971.60 |
| 07/15/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-0 JOSEPH CORDERO | 1121-000 | 300.00 | | 723,271.60 |
| 07/16/04 | {4} | SHANNON NELSON | LOAN PAYMENT - ACCT.  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-1 | 1121-000 | 330.00 | | 723,601.60 |
| 07/16/04 | {4} | ANDREW LOAR | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 100.00 | | 723,701.60 |
| 07/16/04 | {4} | COLLETTE MCCORMICK | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 128.00 | | 723,829.60 |
| 07/16/04 | {4} | ARTURO & BLANCA SALAS | LOAN PAYMENT - ACCT. 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-0 A. SALAS | 1121-000 | 500.00 | | 724,329.60 |
| 07/16/04 | {4} | ALAKIUS ALLEN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 400.00 | | 724,729.60 |
| 07/16/04 | {4} | JERRY & ARLENE WALKER | LOAN PAYMENT - ACCT. 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-1 J. WALKER | 1121-000 | 149.64 | | 724,879.24 |
| 07/16/04 | {4} | QUENTAL AUSTIN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 140.00 | | 725,019.24 |
| 07/16/04 | {4} | GLEN WHITE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 416.00 | | 725,435.24 |
| 07/16/04 | {4} | DAVID & SHERYL ELLIOTT | LOAN PAYMENT - ACCT. 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-1 D. ELLIOTT | 1121-000 | 139.03 | | 725,574.27 |
| 07/16/04 | {4} | STEVE RAMIREZ | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 300.00 | | 725,874.27 |
| 07/16/04 | {4} | JAMES WIGGINS | LOAN PAYMENT - ACCT. 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 | 1121-000 | 435.00 | | 726,309.27 |
| 07/16/04 | {4} | MELISSA HARRIS | LOAN PAYMENT - ACCT. 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-1 ERIC JONES | 1121-000 | 140.00 | | 726,449.27 |
| 07/16/04 | {4} | JAMIE KAPILEO | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 75.00 | | 726,524.27 |
| 07/16/04 | {4} | STEVEN AGUILAR | CHECK RETURNED - UNPAID ACCT. 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-0 | 1121-000 | -25.00 | | 726,499.27 |

| | | |
|---|---|---|
| Subtotals : | $5,204.44 | $0.00 |

Exhibit 9

Page: 211

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/19/04 | {4} | ROBBIE & TONYA HANNERS | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -500.00 | | 725,999.27 |
| 07/20/04 | {4} | ERIC GONZALEZ | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 440.00 | | 726,439.27 |
| 07/20/04 | {4} | BEVERLY CARREY | LOAN PAYMENT - ACCT. 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-1 ANDREW CARREY | 1121-000 | 75.00 | | 726,514.27 |
| 07/20/04 | {4} | DESHEKA DAVIS | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 515.00 | | 727,029.27 |
| 07/20/04 | {4} | JONATHAN & STEPHANIE COLLINS | LOAN PAYMENT - ACCT. 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-1 J. COLLINS | 1121-000 | 100.00 | | 727,129.27 |
| 07/20/04 | {4} | GAIL QUINN | LOAN PAYMENT - ACCT. 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-0 JOHN QUINN | 1121-000 | 73.00 | | 727,202.27 |
| 07/20/04 | {4} | LUIS GARCIA | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 484.00 | | 727,686.27 |
| 07/20/04 | {4} | IDOLINA RODRIGUEZ | LOAN PAYMENT - ACCT. 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-1 ADOLFO RODRIGUEZ | 1121-000 | 1,500.00 | | 729,186.27 |
| 07/20/04 | {4} | KEVIN & GIULIANA O'HARE | LOAN PAYMENT - ACCT. 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-0 K. O'HARE | 1121-000 | 110.36 | | 729,296.63 |
| 07/20/04 | {4} | CHRISTOPHER & MICHELLE SPEEG | LOAN PAYMENT - ACCT. 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-0 C. SPEEG | 1121-000 | 90.00 | | 729,386.63 |
| 07/20/04 | {4} | MAMDLU BADIANE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 47.00 | | 729,433.63 |
| 07/20/04 | {4} | IRA GAMBILL | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 250.00 | | 729,683.63 |
| 07/20/04 | {4} | JEFFREY WILSON | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 35.00 | | 729,718.63 |
| 07/20/04 | {4} | DENNIS & CORIE TARKET | LOAN PAYMENT - ACCT. 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-1 D. TARKET | 1121-000 | 131.61 | | 729,850.24 |
| 07/20/04 | {4} | COLLEEN & JEREMY WHITMIRE | LOAN PAYMENT - ACCT. 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-1 J. WHITMIRE | 1121-000 | 130.00 | | 729,980.24 |
| 07/20/04 | {4} | CHARLES OR LYNDA CONNER | LOAN PAYMENT - ACCT. 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 C. CONNER | 1121-000 | 139.65 | | 730,119.89 |
| 07/20/04 | {4} | JOEY LOPEZ | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 3,400.00 | | 733,519.89 |
| 07/20/04 | {4} | ERIC JOHNSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 112.95 | | 733,632.84 |
| 07/20/04 | {4} | SUMNER ANDREWS | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 300.00 | | 733,932.84 |
| 07/20/04 | {4} | CHARLES LEON | LOAN PAYMENT - ACCT. 046-80-02-1-0 LISA LEON | 1121-000 | 182.80 | | 734,115.64 |
| 07/20/04 | {4} | TERRE VARDAMAN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 FREDERICK CURTIS | 1121-000 | 132.20 | | 734,247.84 |
| 07/20/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 ROSHAWN BRYANT | 1121-000 | 100.00 | | 734,347.84 |
| 07/20/04 | {4} | MAE LANGAMAN & KRISTOFFER RAMOS | CHECK RETURNED - UNPAID ACCT. | 1121-000 | -73.19 | | 734,274.65 |
| 07/21/04 | {4} | LARKIN KING | LOAN PAYMENT - ACCT. 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 | 1121-000 | 850.00 | | 735,124.65 |

Subtotals : $8,625.38 $0.00

Exhibit 9

Page: 212

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 02-11620-KJC |
| **Case Name:** | STUDENT FINANCE CORP. |
| | |
| **Taxpayer ID #:** | **-***2967 |
| **Period Ending:** | 03/15/17 |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****89-65 - Money Market Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/21/04 | {4} | SUSAN CAMPBELL | LOAN PAYMENT - ACCT. 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 DARRELL CAMPBELL | 1121-000 | 80.00 | | 735,204.65 |
| 07/21/04 | {4} | ANDY BOWERMAN & PAMELA SHIMNOSKI | LOAN PAYMENT - ACCT. 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-1 A. BOWERMAN | 1121-000 | 80.00 | | 735,284.65 |
| 07/21/04 | {4} | CHARLES STAGER | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 150.00 | | 735,434.65 |
| 07/21/04 | {4} | CHARMAYNE GALES & LORRETTA ROBINSON | LOAN PAYMENT - ACCT. 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-0 C. GALES | 1121-000 | 217.00 | | 735,651.65 |
| 07/21/04 | {4} | MICHAEL MEDLEY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 300.00 | | 735,951.65 |
| 07/21/04 | {4} | JAMES & THERESA MCCALL | LOAN PAYMENT - ACCT. 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 J. MCCALL | 1121-000 | 86.58 | | 736,038.23 |
| 07/21/04 | {4} | MELVIN & TERRY HUGHES | LOAN PAYMENT - ACCT. 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-1 M. HUGHES | 1121-000 | 1,000.00 | | 737,038.23 |
| 07/21/04 | {4} | JOHN MCALEER, TRUSTEE | LOAN PAYMENT - ACCT. 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-1 RITA MCCLEERY | 1121-000 | 139.89 | | 737,178.12 |
| 07/21/04 | {4} | TIMOTHY IVY, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 WAYNE BARFIELD | 1121-000 | 12.05 | | 737,190.17 |
| 07/21/04 | {4} | TERRE VARDAMAN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 BILL EATON | 1121-000 | 102.36 | | 737,292.53 |
| 07/21/04 | {4} | DREAMA & LANCE CARDARO | LOAN PAYMENT - ACCT. 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-0 D. CARDARO | 1121-000 | 42.00 | | 737,334.53 |
| 07/21/04 | {4} | REGIONAL ADJUSTMENT BUREAU | LOAN PAYMENT - ACCT. 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-1 CLAY SHINN | 1121-000 | 75.00 | | 737,409.53 |
| 07/21/04 | {4} | FFE TRANSPORTATION SERVICES | LOAN PAYMENT - ACCT. 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 REYNALDO CELEME, 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-1 KEITH ROGERS | 1121-000 | 35.52 | | 737,445.05 |
| 07/21/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 JIMMY BRANTLEY | 1121-000 | 235.00 | | 737,680.05 |
| 07/21/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 ARTHUR CAESAR | 1121-000 | 116.45 | | 737,796.50 |
| 07/21/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 ESSAFI ALI | 1121-000 | 123.90 | | 737,920.40 |
| 07/21/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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 MIGUEL OLIVO | 1121-000 | 100.00 | | 738,020.40 |
| 07/21/04 | {4} | MCGEHEE BANK | LOAN PAYMENT - ACCT. 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-1 JAMES HARVEST | 1121-000 | 250.00 | | 738,270.40 |
| 07/21/04 | {4} | SOUTH CENTRAL BANK | LOAN PAYMENT - ACCT. 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 JASON CAIN | 1121-000 | 1,802.00 | | 740,072.40 |
| 07/21/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-0 JEFFREY WILSON | 1121-000 | 790.00 | | 740,862.40 |

Subtotals :  $5,737.75   $0.00

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC

**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967

**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)

**Bank Name:** JPMORGAN CHASE BANK, N.A.

**Account:** ***-*****89-65 - Money Market Account

**Blanket Bond:** $203,206,895.00  (per case limit)

**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/21/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 PHILIP PETTY | 1121-000 | 234.00 | | 741,096.40 |
| 07/21/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 HEYWARD GAINEY | 1121-000 | 304.80 | | 741,401.20 |
| 07/21/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-0 CRAIG MINKINS | 1121-000 | 1,566.00 | | 742,967.20 |
| 07/21/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 JAMES STRICKLAND | 1121-000 | 100.00 | | 743,067.20 |
| 07/21/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-0 MONTERRIS WRIGHT~ | 1121-000 | 500.00 | | 743,567.20 |
| 07/21/04 | {78} | ASSET PURCHASE GROUP LLC | DEPOSIT ON YAO SETTLEMENT | 1241-002 | 100,000.00 | | 843,567.20 |
| 07/21/04 | {4} | DERRICK LAWRENCE | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -360.00 | | 843,207.20 |
| 07/21/04 | {4} | JOSE & PATRICIA ENCARNACION | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -209.71 | | 842,997.49 |
| 07/22/04 | {4} | NICODEMUS SIMMONS | CHECK RETURNED - UNPAID ACCT. 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-0 | 1121-000 | -116.70 | | 842,880.79 |
| 07/23/04 | | To Account #*******8966 | TRANSFER FUNDS TO REFUND ASSET PURCHASE GROUP | 9999-000 | | 100,000.00 | 742,880.79 |
| 07/23/04 | {4} | EDGAR JAQUEZ | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -102.66 | | 742,778.13 |
| 07/26/04 | {4} | ALON BOOKER | CHECK RETURNED - UNPAID ACCT. 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-0 | 1121-000 | -509.51 | | 742,268.62 |
| 07/26/04 | {4} | JAMES WIGGINS | CHECK RETURNED - UNPAID ACCT. 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 | 1121-000 | -435.00 | | 741,833.62 |
| 07/26/04 | {4} | COLLETTE MCCORMICK | CHECK RETURNED - UNPAID ACCT. 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-0 | 1121-000 | -128.00 | | 741,705.62 |
| 07/27/04 | | To Account #*******8967 | PAYROLL | 9999-000 | | 9,878.81 | 731,826.81 |
| 07/28/04 | {4} | MARGARET CHRISTIAN | LOAN PAYMENT - ACCT. 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-1 DAVID CHRISTIAN | 1121-000 | 132.04 | | 731,958.85 |
| 07/28/04 | {4} | WANDA & JAMIE NEVELS | LOAN PAYMENT - ACCT. 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-1 J. NEVELS | 1121-000 | 140.00 | | 732,098.85 |
| 07/28/04 | {4} | JOHN MCALEER, TRUSTEE | LOAN PAYMENT - ACCT. 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-0 HENRY STOKES, 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-1 RICKEY SMITH | 1121-000 | 159.86 | | 732,258.71 |
| 07/28/04 | {4} | DAVID GRAY, TRUSTEE | LOAN PAYMENT - ACCT. 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-1 ARLESIA BRYSON | 1121-000 | 289.80 | | 732,548.51 |
| 07/28/04 | {4} | WILLIAM STEPHENSON, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 SAMMY BRYANT | 1121-000 | 60.48 | | 732,608.99 |

Subtotals :  $101,625.40   $109,878.81

{} Asset reference(s)

Printed: 03/15/2017 09:16 AM   V.13.30

Exhibit 9

Page: 214

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 02-11620-KJC | |
| **Case Name:** | STUDENT FINANCE CORP. | |
| **Taxpayer ID #:** | **-***2967 | |
| **Period Ending:** | 03/15/17 | |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****89-65 - Money Market Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/28/04 | {4} | DELORES GRAYSON | LOAN PAYMENT - ACCT. 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-1 KEN BOGGS | 1121-000 | 25.00 | | 732,633.99 |
| 07/28/04 | {4} | BRIAN DAVIS | LOAN PAYMENT - ACCT. 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-1 CHAUNCEY MITCHELL | 1121-000 | 50.00 | | 732,683.99 |
| 07/28/04 | {4} | FFE TRANSPORTATION SERVICES | LOAN PAYMENT - ACCT. 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-1 KEITH ROGERS | 1121-000 | 100.00 | | 732,783.99 |
| 07/28/04 | {4} | C.R. ENGLAND | LOAN PAYMENT - ACCT. 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-0 SHAWN KING | 1121-000 | 1,800.00 | | 734,583.99 |
| 07/28/04 | {4} | CHRISTINA DANGELO | LOAN PAYMENT - ACCT.  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-1 | 1121-000 | 68.61 | | 734,652.60 |
| 07/28/04 | {4} | MICHEL FERNANDEZ | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 268.76 | | 734,921.36 |
| 07/28/04 | {4} | ATOUNA DIALLO | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 130.00 | | 735,051.36 |
| 07/28/04 | {4} | GERALD & JACQUELINE DUCHARME | LOAN PAYMENT - ACCT. 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-0 DEREK DERAGON | 1121-000 | 55.00 | | 735,106.36 |
| 07/28/04 | {4} | HARRIS GROSS, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 HAL HALL, 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-1 WILLIAM LOONEY | 1121-000 | 214.62 | | 735,320.98 |
| 07/28/04 | {4} | DRIVERS MANAGEMENT | LOAN PAYMENT - ACCT. 264636204 G. WYNN, 595263361 M. WAGGENER, 287217835 R. CUNNINGHAM, 041663976 G. ALSTON, 313582456 R. HAURI, 254454983 J. NOLES, 265479045 W. G | 1121-000 | 1,038.87 | | 736,359.85 |
| 07/28/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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 HAROLD JIVENS | 1121-000 | 50.00 | | 736,409.85 |
| 07/28/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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 DAVID BALLEW | 1121-000 | 500.00 | | 736,909.85 |
| 07/28/04 | {4} | FIFTH THIRD BANK | LOAN PAYMENT - ACCT. 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 ANTHONY WILSON | 1121-000 | 2,500.00 | | 739,409.85 |
| 07/28/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 CHRISTOPHER ELLIS | 1121-000 | 1,000.00 | | 740,409.85 |
| 07/28/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 CHRISTOPHER ELLIS | 1121-000 | 1,000.00 | | 741,409.85 |
| 07/28/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 CHRISTOPHER ELLIS | 1121-000 | 599.17 | | 742,009.02 |
| 07/28/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 HERBERT NIEVES | 1121-000 | 60.00 | | 742,069.02 |
| 07/28/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 DERRICK MCNEIL | 1121-000 | 114.00 | | 742,183.02 |
| 07/28/04 | {4} | BANK OF AMERICA | LOAN PAYMENT - ACCT. 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-0 DERRICK HODGE | 1121-000 | 700.00 | | 742,883.02 |
| 07/28/04 | {4} | KENNETH NOSUL | LOAN PAYMENT - ACCT. 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 | 1121-000 | 50.00 | | 742,933.02 |

| | | | Subtotals : | $10,324.03 | $0.00 |
|---|---|---|---|---|---|

Exhibit 9

Page: 215

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 02-11620-KJC | **Trustee:** CHARLES A. STANZIALE (500381) |
| **Case Name:** STUDENT FINANCE CORP. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****89-65 - Money Market Account |
| **Taxpayer ID #:** **-***2967 | **Blanket Bond:** $203,206,895.00 (per case limit) |
| **Period Ending:** 03/15/17 | **Separate Bond:** $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/28/04 | {4} | KELVIN & NATALIE HOWARD | LOAN PAYMENT - ACCT. 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-1<br>GARY HOWARD | 1121-000 | 200.00 | | 743,133.02 |
| 07/28/04 | {4} | TIMOTHY IVY, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0<br>ROSALIE CRANE | 1121-000 | 39.76 | | 743,172.78 |
| 07/28/04 | {4} | TIMOTHY IVY, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0<br>ROSALIE CRANE | 1121-000 | 49.70 | | 743,222.48 |
| 07/28/04 | {4} | ANDRES DIAZ, CHPT 13<br>TRUSTEE | LOAN PAYMENT - ACCT. 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<br>JEFFREY HINES | 1121-000 | 144.24 | | 743,366.72 |
| 07/28/04 | {4} | LARRY GHOLAR | LOAN PAYMENT - ACCT. 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 | 1121-000 | 100.00 | | 743,466.72 |
| 07/28/04 | {4} | JUAN OR JOSEPHINE ACUNA | LOAN PAYMENT - ACCT. 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 JUAN<br>ACUNA | 1121-000 | 15.00 | | 743,481.72 |
| 07/28/04 | {4} | MICHAEL & NANCY FRITCH | LOAN PAYMENT - ACCT. 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-1 M.<br>FRITCH | 1121-000 | 100.00 | | 743,581.72 |
| 07/28/04 | {4} | ANITA TROXLER, CHPT 13<br>TRUSTEE | LOAN PAYMENT - ACCT. 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<br>JAMES POPE | 1121-000 | 115.71 | | 743,697.43 |
| 07/28/04 | {4} | CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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<br>DERRICK BLACK | 1121-000 | 90.17 | | 743,787.60 |
| 07/28/04 | {4} | KATHRYN BRINGLE, CHPT 13<br>TRUSTEE | LOAN PAYMENT - ACCT. 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<br>MARLO GRAY | 1121-000 | 29.53 | | 743,817.13 |
| 07/28/04 | {4} | KENDALL OR BONNIE BENAD | LOAN PAYMENT - ACCT. 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-1 K.<br>BENAD | 1121-000 | 100.00 | | 743,917.13 |
| 07/28/04 | {4} | GENUS CREDIT MANAGEMENT | LOAN PAYMENT - ACCT. 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<br>JOSEPH CHATMAN | 1121-000 | 104.00 | | 744,021.13 |
| 07/28/04 | {4} | JOHN MCALEER, TRUSTEE | LOAN PAYMENT - ACCT. 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<br>PATRICIA KIDD | 1121-000 | 25.35 | | 744,046.48 |
| 07/28/04 | {4} | JOHN MCALEER, TRUSTEE | LOAN PAYMENT - ACCT. 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<br>PATRICIA KIDD | 1121-000 | 23.46 | | 744,069.94 |
| 07/28/04 | {4} | PHILIP GEDDES, CHPT 13<br>TRUSTEE | LOAN PAYMENT - ACCT. 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<br>MICKEY PAGE, 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 PEGGY ALLEN | 1121-000 | 444.16 | | 744,514.10 |
| 07/28/04 | {4} | NANCY WHALEY, CHPT 13<br>TRUSTEE | LOAN PAYMENT - ACCT. 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<br>VERDELL JENNINGS-COLBERT | 1121-000 | 385.19 | | 744,899.29 |
| 07/28/04 | {4} | PATSY & DAVID HODGE | LOAN PAYMENT - ACCT. 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<br>MICHAEL HODGE | 1121-000 | 253.34 | | 745,152.63 |
| 07/28/04 | {4} | CHARLES DEHART | LOAN PAYMENT - ACCT. 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<br>CHRISTOPHER RIEGEL | 1121-000 | 441.97 | | 745,594.60 |
| 07/28/04 | {4} | MARION OLSON, CHPT 13<br>TRUSTEE | LOAN PAYMENT - ACCT. 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-1<br>JOSEINEZ GARCIA | 1121-000 | 1,047.54 | | 746,642.14 |
| 07/28/04 | {4} | MAMIE DAVIS, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 CECIL<br>LESTER | 1121-000 | 19.87 | | 746,662.01 |

Subtotals : $3,728.99   $0.00

Exhibit 9

Page: 216

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/28/04 | {4} | OFFICE OF CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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<br>MARCO LITTLE | 1121-000 | 115.00 | | 746,777.01 |
| 07/28/04 | {4} | TIMOTHY IVY, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0<br>ROSALIE CRANE | 1121-000 | 39.76 | | 746,816.77 |
| 07/28/04 | {4} | A BETTER WAY CREDIT<br>COUNSELING | LOAN PAYMENT - ACCT. 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<br>TRAVIS BABBITT | 1121-000 | 80.00 | | 746,896.77 |
| 07/28/04 | {4} | WILLIAM PITTS, TRUSTEE | LOAN PAYMENT - ACCT. 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<br>PHYLLIS WILLINGHAM | 1121-000 | 108.00 | | 747,004.77 |
| 07/28/04 | {4} | ANDRES DIAZ, CHPT 13<br>TRUSTEE | LOAN PAYMENT - ACCT. 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<br>JEFFREY HINES | 1121-000 | 144.34 | | 747,149.11 |
| 07/28/04 | {4} | GARY NORWOOD, CHPT 13<br>TRUSTEE | LOAN PAYMENT - ACCT. 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<br>JESUS CARRILLO | 1121-000 | 139.05 | | 747,288.16 |
| 07/28/04 | {4} | STEVENS TRANSPORT | LOAN PAYMENT - ACCT. 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<br>LYSON GILLETT | 1121-000 | 100.00 | | 747,388.16 |
| 07/28/04 | {4} | PATSY & DAVID HODGE | LOAN PAYMENT - ACCT. 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<br>MICHAEL HODGE | 1121-000 | 253.34 | | 747,641.50 |
| 07/28/04 | {4} | C. DAVID COTTINGHAM, CHPT 13<br>TRUSTEE | LOAN PAYMENT - ACCT. 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<br>BETTY CROOKS, 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 STEPHEN<br>PEOPLES | 1121-000 | 428.45 | | 748,069.95 |
| 07/28/04 | {4} | C. KENNETH STILL, CHPT 13<br>TRUSTEE | LOAN PAYMENT - ACCT. 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<br>JEREMY STACEY | 1121-000 | 121.54 | | 748,191.49 |
| 07/28/04 | {4} | GARY NORWOOD, CHPT 13<br>TRUSTEE | LOAN PAYMENT - ACCT. 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<br>JESUS CARRILLO | 1121-000 | 139.05 | | 748,330.54 |
| 07/28/04 | {4} | WILLIAM COX | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 150.00 | | 748,480.54 |
| 07/28/04 | {4} | PAUL CARILLO | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 100.00 | | 748,580.54 |
| 07/28/04 | {4} | REBECCA MCKENNY | LOAN PAYMENT - ACCT. 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-0<br>ROBERT MCKENNY | 1121-000 | 362.00 | | 748,942.54 |
| 07/28/04 | {4} | VELMA & WILLIE EDWARDS | LOAN PAYMENT - ACCT. 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-0 W.<br>EDWARDS | 1121-000 | 243.00 | | 749,185.54 |
| 07/28/04 | {4} | JULIUS YOUNG | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 81.58 | | 749,267.12 |
| 07/28/04 | {4} | MARY RAINEY | LOAN PAYMENT - ACCT. 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-0<br>JOSEPH RAINEY | 1121-000 | 56.28 | | 749,323.40 |
| 07/28/04 | {4} | MAMDLU BADIANE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 47.00 | | 749,370.40 |
| 07/28/04 | {4} | VICTORIA MURPHY | LOAN PAYMENT - ACCT. 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-1<br>TERRY DANIELS | 1121-000 | 510.00 | | 749,880.40 |
| 07/28/04 | {4} | BRUCE ROGERS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 158.49 | | 750,038.89 |
| 07/28/04 | {4} | CHRISTOPHER GFRORER &<br>DOROTHY DZIOPALA | LOAN PAYMENT - ACCT. 323--74-1750-1 C.<br>GFRORER | 1121-000 | 189.65 | | 750,228.54 |

Subtotals : $3,566.53 $0.00

Exhibit 9

Page: 217

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 02-11620-KJC |
| **Case Name:** | STUDENT FINANCE CORP. |
| **Taxpayer ID #:** | **-***2967 |
| **Period Ending:** | 03/15/17 |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****89-65 - Money Market Account |
| **Blanket Bond:** | $203,206,895.00 (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/28/04 | {4} | RANDY & LAURA SOUTH | LOAN PAYMENT - ACCT. 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-1 R. SOUTH | 1121-000 | 200.00 | | 750,428.54 |
| 07/28/04 | {4} | DONNA BLACK | LOAN PAYMENT - ACCT. 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-1 NICHOLAS BLACK | 1121-000 | 149.90 | | 750,578.44 |
| 07/28/04 | {4} | KARA & RICHARD RANSOM | LOAN PAYMENT - ACCT. 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 R. RANSOM | 1121-000 | 41.62 | | 750,620.06 |
| 07/28/04 | {4} | MARIANA SUAREZ | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 69.86 | | 750,689.92 |
| 07/28/04 | {4} | FFE TRANSPORTATION SERVICES | LOAN PAYMENT - ACCT. 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 REYNALDO CELEME, 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-1 KEITH ROGERS | 1121-000 | 35.52 | | 750,725.44 |
| 07/28/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 FRANKIE CRESSWELL | 1121-000 | 200.00 | | 750,925.44 |
| 07/28/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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 JOHNNY TURMAN | 1121-000 | 25.00 | | 750,950.44 |
| 07/29/04 | {4} | CALVIN & CATRINA CLINKSCALES | LOAN PAYMENT - ACCT. 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-1 CALVIN CLINKSCALES | 1121-000 | 500.00 | | 751,450.44 |
| 07/29/04 | {4} | SHEDRIC PATTERSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 136.32 | | 751,586.76 |
| 07/29/04 | {4} | JAMES GIBSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 300.00 | | 751,886.76 |
| 07/29/04 | {4} | ROBERT HOLMAN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 120.00 | | 752,006.76 |
| 07/29/04 | {4} | DANIEL BERRY & LISA TURNER | LOAN PAYMENT - ACCT. 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-1 D. BERRY | 1121-000 | 76.11 | | 752,082.87 |
| 07/29/04 | {4} | SHEILA DE JESUS | LOAN PAYMENT - ACCT. 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-1 ANGEL BATISTE | 1121-000 | 166.56 | | 752,249.43 |
| 07/29/04 | {4} | TAMMY & KENNETH ROSSER | LOAN PAYMENT - ACCT. 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-1 K. ROSSER | 1121-000 | 128.74 | | 752,378.17 |
| 07/29/04 | {4} | RONALD BURLEY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 200.00 | | 752,578.17 |
| 07/29/04 | {4} | DANIEL BLACKMON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 128.62 | | 752,706.79 |
| 07/29/04 | {4} | DENNIS MEYERS | LOAN PAYMENT - ACCT. 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 | 1121-000 | 150.00 | | 752,856.79 |
| 07/29/04 | {4} | JOHN & MARY BRITTAIN | LOAN PAYMENT - ACCT. 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-0 JULIE BRITTAIN | 1121-000 | 121.74 | | 752,978.53 |
| 07/29/04 | {4} | TYRONE BOONE | LOAN PAYMENT - ACCT. 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-1 SHARON BOONE | 1121-000 | 500.00 | | 753,478.53 |
| 07/29/04 | {4} | ROBERT HYMAN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 WILLIARD VANDALSEM | 1121-000 | 101.60 | | 753,580.13 |
| 07/29/04 | {4} | ROBERT BROWNING, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 JASPER SHEARIN | 1121-000 | 200.80 | | 753,780.93 |
| 07/29/04 | {4} | ROBERT BROWNING, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 JOSEPH ROBINSON | 1121-000 | 52.44 | | 753,833.37 |

| | | |
|---|---|---|
| Subtotals : | $3,604.83 | $0.00 |

Exhibit 9

Page: 218

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 02-11620-KJC |
| **Case Name:** | STUDENT FINANCE CORP. |
| **Taxpayer ID #:** | **-***2967 |
| **Period Ending:** | 03/15/17 |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****89-65 - Money Market Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/29/04 | {4} | CHARLES LEON | LOAN PAYMENT - ACCT. 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-0<br>LISA LEON | 1121-000 | 91.40 | | 753,924.77 |
| 07/29/04 | {4} | WOLPOFF & ABRAMSON | LOAN PAYMENT - ACCT. 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-1<br>ALEJANDRO HERNANDEZ | 1121-000 | 375.00 | | 754,299.77 |
| 07/29/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1<br>MARK ROURK | 1121-000 | 500.00 | | 754,799.77 |
| 07/29/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-0<br>DARRELL WOOTEN | 1121-000 | 50.00 | | 754,849.77 |
| 07/29/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1<br>BILLY LOCKLEAR | 1121-000 | 400.00 | | 755,249.77 |
| 07/29/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1<br>KENT BOWES | 1121-000 | 300.00 | | 755,549.77 |
| 07/29/04 | {4} | CITIZENS & NORTHERN BANK | LOAN PAYMENT - ACCT. 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-1<br>DARYL KENT | 1121-000 | 300.00 | | 755,849.77 |
| 07/29/04 | {4} | BILLY PETTRY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 350.00 | | 756,199.77 |
| 07/29/04 | {4} | APRIL & TIMOTHY SCHWEIGEL | LOAN PAYMENT - ACCT. 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-0 T.<br>SCHWEIGEL | 1121-000 | 72.65 | | 756,272.42 |
| 07/29/04 | {4} | MARION BURCHITT | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 533.00 | | 756,805.42 |
| 07/29/04 | {4} | STEPHANIE PATTON | LOAN PAYMENT - ACCT. 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-0<br>PERRY BUTLER | 1121-000 | 200.00 | | 757,005.42 |
| 07/29/04 | {4} | KENNETH WOMACK | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 166.98 | | 757,172.40 |
| 07/29/04 | {4} | GRIER BOWMAN | LOAN PAYMENT - ACCT. 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-1<br>ANDRE HESTER | 1121-000 | 89.46 | | 757,261.86 |
| 07/29/04 | {4} | ANDRES DANIA | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 67.66 | | 757,329.52 |
| 07/29/04 | {4} | SAMUEL WATKINS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 70.00 | | 757,399.52 |
| 07/29/04 | {4} | E. FRANCES RIVERA | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 126.15 | | 757,525.67 |
| 07/29/04 | {4} | STEVEN ATWOOD | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 245.72 | | 757,771.39 |
| 07/29/04 | {4} | CURTIS REDING, CHPT 13<br>TRUSTEE | LOAN PAYMENT - ACCT. 420986432<br>PATRICIA PERRY, 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 JOHNNY<br>BROOKS, 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-1 WILLIE NEWSOME,<br>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-1 MACK BLAIR | 1121-000 | 631.24 | | 758,402.63 |
| 07/29/04 | {4} | CURTIS REDING, CHPT 13<br>TRUSTEE | LOAN PAYMENT - ACCT. 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<br>BEVERLY MOSES, 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 TOMMY<br>WILLIAMS, 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-1 CAREY JACKSON,<br>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-1 CHRISTOPHER MALOY | 1121-000 | 529.33 | | 758,931.96 |
| 07/29/04 | {4} | CONSUMER CREDIT<br>COUNSELING | LOAN PAYMENT - ACCT. 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-1<br>JAMES WARE | 1121-000 | 369.00 | | 759,300.96 |
| 07/29/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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 | 1121-000 | 130.29 | | 759,431.25 |
| | | | Subtotals : | | $5,597.88 | $0.00 | |

Exhibit 9

Page: 219

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 02-11620-KJC |
| **Case Name:** | STUDENT FINANCE CORP. |
| **Taxpayer ID #:** | **-***2967 |
| **Period Ending:** | 03/15/17 |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****89-65 - Money Market Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | WILLIE OSBORNE | | | | |
| 07/29/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 MICHAEL LOPEZ | 1121-000 | 106.00 | | 759,537.25 |
| 07/29/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 REGINAL HOWARD | 1121-000 | 140.10 | | 759,677.35 |
| 07/29/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 TITO CAMPBELL | 1121-000 | 436.59 | | 760,113.94 |
| 07/29/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 OSCAR SALCEDO | 1121-000 | 350.00 | | 760,463.94 |
| 07/29/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 KARRIN TISDALE | 1121-000 | 1,260.00 | | 761,723.94 |
| 07/29/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-0 KIRK WILLIAMS | 1121-000 | 213.33 | | 761,937.27 |
| 07/29/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 RAPHAEL PHILLIPS | 1121-000 | 527.00 | | 762,464.27 |
| 07/29/04 | {4} | LARKIN KING | CHECK RETURNED - UNPAID ACCT. 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 | 1121-000 | -850.00 | | 761,614.27 |
| 07/29/04 | {4} | ERIC GONZALEZ | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -440.00 | | 761,174.27 |
| 07/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 91.72 | | 761,265.99 |
| 07/30/04 | {4} | MELVIN & TERRY HUGHES | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -1,000.00 | | 760,265.99 |
| 08/02/04 | {4} | LORAIS & ROYLEE SMITH | LOAN PAYMENT - ACCT. 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-1 FREDRICK LANDON | 1121-000 | 180.00 | | 760,445.99 |
| 08/02/04 | {4} | ARCELIA MORENO & MATTHEW MARTIN | LOAN PAYMENT - ACCT. 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-0 M. MARTIN | 1121-000 | 85.00 | | 760,530.99 |
| 08/02/04 | {4} | CHERYL & KIRK WILLIAMS | LOAN PAYMENT - ACCT. 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-0 K. WILLIAMS | 1121-000 | 213.33 | | 760,744.32 |
| 08/02/04 | {4} | ANNETTE & JASON HERMIDA | LOAN PAYMENT - ACCT. 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-0 J. HERMIDA | 1121-000 | 78.00 | | 760,822.32 |
| 08/02/04 | {4} | CHARLEY HALL | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 300.00 | | 761,122.32 |
| 08/02/04 | {4} | SORA & CHRISTOPHER DENNIS | LOAN PAYMENT - ACCT. 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-1 GABRIEL GARDNER | 1121-000 | 275.00 | | 761,397.32 |
| 08/02/04 | {4} | MICHAEL BONHAM | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 564.00 | | 761,961.32 |
| 08/02/04 | {4} | NUYUAN MCCAULEY | LOAN PAYMENT - ACCT. 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 TERRY MCCAULEY | 1121-000 | 589.00 | | 762,550.32 |
| 08/02/04 | {4} | ZEABULON THOMAS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 620.64 | | 763,170.96 |
| 08/02/04 | {4} | KENNETH GRAY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 310.00 | | 763,480.96 |

| | Subtotals : | $4,049.71 | $0.00 |
|---|---|---|---|

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** \*\*-\*\*\*2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** \*\*\*-\*\*\*\*\*89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/02/04 | {4} | DEBORAH & GERALD DAVIS | LOAN PAYMENT - ACCT. 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-0 D. DAVIS | 1121-000 | 200.00 | | 763,680.96 |
| 08/02/04 | {4} | SHERRIE BRADLEY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 67.00 | | 763,747.96 |
| 08/02/04 | {4} | CRYSTAL & RYAN STIP | LOAN PAYMENT - ACCT. 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-1 R. STIP | 1121-000 | 165.00 | | 763,912.96 |
| 08/02/04 | {4} | ANGELA BABBITT | LOAN PAYMENT - ACCT. 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-1 LEO JACKSON | 1121-000 | 433.00 | | 764,345.96 |
| 08/02/04 | {4} | CODY & ARLENE SCHLEUNING | LOAN PAYMENT - ACCT. 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-1 C. SCHLEUNING | 1121-000 | 125.00 | | 764,470.96 |
| 08/02/04 | {4} | MARY BOLEN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 560.00 | | 765,030.96 |
| 08/02/04 | {4} | REBECCA MCKEE | LOAN PAYMENT - ACCT. 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-1 WAYNE MCKEE | 1121-000 | 250.00 | | 765,280.96 |
| 08/02/04 | {4} | DENNIS MEYERS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 300.00 | | 765,580.96 |
| 08/02/04 | {4} | CURTIS TEIXEIRA & ANA OZONOFF | LOAN PAYMENT - ACCT. 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-1 C. TEIXEIRA | 1121-000 | 50.00 | | 765,630.96 |
| 08/02/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 RICHARD BAILEY | 1121-000 | 50.00 | | 765,680.96 |
| 08/02/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 KENYETTA BROOKINS | 1121-000 | 149.27 | | 765,830.23 |
| 08/02/04 | {4} | DONALD LESLIE, TRUSTEE | LOAN PAYMENT - ACCT. 313-6201501-1 LEONARD & FELICITAS WISEMAN | 1121-000 | 2,109.61 | | 767,939.84 |
| 08/04/04 | {4} | JUAN RUIZ | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 102.66 | | 768,042.50 |
| 08/04/04 | {4} | ESTERANZA HOLGUIN | LOAN PAYMENT - ACCT. 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-0 DANIEL BARRIOS | 1121-000 | 400.00 | | 768,442.50 |
| 08/04/04 | {4} | AASHWINI LAL | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 65.58 | | 768,508.08 |
| 08/04/04 | {4} | BRETT BIAS OR MELISSA SEXTON | LOAN PAYMENT - ACCT. 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-1 B. BIAS | 1121-000 | 129.73 | | 768,637.81 |
| 08/04/04 | {4} | ANTONIO FRANCALANCIA | LOAN PAYMENT - ACCT. 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 | 1121-000 | 115.75 | | 768,753.56 |
| 08/04/04 | {4} | BENJAMIN JOHNSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 103.97 | | 768,857.53 |
| 08/04/04 | {4} | CORDELIA MATHERNE & MARION RAFAEL | LOAN PAYMENT - ACCT. 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-1 M. RAFAEL | 1121-000 | 115.75 | | 768,973.28 |
| 08/04/04 | {4} | AMERIDEBT | LOAN PAYMENT - ACCT. 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-1 CHESTER SALTERS | 1121-000 | 161.00 | | 769,134.28 |
| 08/04/04 | {4} | BEVERLY CARREY | LOAN PAYMENT - ACCT. 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-1 ANDREW CARREY | 1121-000 | 75.00 | | 769,209.28 |
| 08/04/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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 DAMION YARDE | 1121-000 | 298.00 | | 769,507.28 |
| 08/04/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 300.00 | | 769,807.28 |

Subtotals : $6,326.32     $0.00

Exhibit 9

Page: 221

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | DAMION YARDE | | | | |
| 08/04/04 | {4} | CONTINENTAL CURRENCY EXCHANGE | LOAN PAYMENT - ACCT. 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 DEUNDRE DOUGLAS | 1121-000 | 220.00 | | 770,027.28 |
| 08/04/04 | {4} | CITIZENS & NORTHERN BANK | LOAN PAYMENT - ACCT. 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-1 DARYL KENT | 1121-000 | 194.00 | | 770,221.28 |
| 08/04/04 | {4} | KIMBERLEE COLLINS | LOAN PAYMENT - ACCT. 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-1 ERIC WILLIAMS | 1121-000 | 137.03 | | 770,358.31 |
| 08/04/04 | {4} | JARROT LOVE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 229.00 | | 770,587.31 |
| 08/04/04 | {4} | LARKIN KING | LOAN PAYMENT - ACCT. 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 | 1121-000 | 850.00 | | 771,437.31 |
| 08/04/04 | {4} | DORIS & MELVIN LOCKABY | LOAN PAYMENT - ACCT. 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-1 D. LOCKABY | 1121-000 | 139.72 | | 771,577.03 |
| 08/04/04 | {4} | GWENDOLYN FOSTER & MARY CONNER | LOAN PAYMENT - ACCT. 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-1 CHARLES TOPPING | 1121-000 | 697.00 | | 772,274.03 |
| 08/04/04 | {4} | RANDOLPH & GLORIA WALKER | LOAN PAYMENT - ACCT. 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-0 CHAD WALKER | 1121-000 | 250.00 | | 772,524.03 |
| 08/04/04 | {4} | STACEY WALLEY & JESSIE DENSON | LOAN PAYMENT - ACCT. 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-0 W. WALLEY | 1121-000 | 300.00 | | 772,824.03 |
| 08/04/04 | {4} | CANDICE LUBIC | LOAN PAYMENT - ACCT. 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-0 CHARLES LUBIC | 1121-000 | 283.33 | | 773,107.36 |
| 08/04/04 | {4} | DEBORAH & GERALD DAVIS | LOAN PAYMENT - ACCT. 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-0 D. DAVIS | 1121-000 | 200.00 | | 773,307.36 |
| 08/04/04 | {4} | KARINA SALCIDO | LOAN PAYMENT - ACCT. 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-0 MARYA EBRAHIMI | 1121-000 | 320.00 | | 773,627.36 |
| 08/04/04 | {4} | DAVID & CARLYN TRACY | LOAN PAYMENT - ACCT. 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-0 D. TRACY | 1121-000 | 285.00 | | 773,912.36 |
| 08/04/04 | {4} | LEROY JOHNSON | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 220.00 | | 774,132.36 |
| 08/04/04 | {4} | NATHANIEL CARTER | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 107.00 | | 774,239.36 |
| 08/04/04 | {4} | RICKY CLAYTON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 475.00 | | 774,714.36 |
| 08/04/04 | {4} | MAMDLU BADIANE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 47.00 | | 774,761.36 |
| 08/04/04 | {4} | BRYANT CRAIG | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 350.00 | | 775,111.36 |
| 08/04/04 | {4} | LUIS GARCIA | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 484.00 | | 775,595.36 |
| 08/04/04 | {4} | DERRICK LAWRENCE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 360.00 | | 775,955.36 |
| 08/04/04 | {4} | TEDDY SMITH | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 420.00 | | 776,375.36 |
| 08/04/04 | {4} | K.H. ROBERTS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 100.00 | | 776,475.36 |
| 08/04/04 | {4} | MICHAEL & DINANYELI MURPHY | LOAN PAYMENT - ACCT. 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-1 M. MURPHY | 1121-000 | 192.57 | | 776,667.93 |
| 08/04/04 | {4} | WILSON KABUTHA | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 84.83 | | 776,752.76 |
| 08/04/04 | {4} | ROBBIE & TONYA HANNERS | LOAN PAYMENT - ACCT. 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-1 R. | 1121-000 | 159.49 | | 776,912.25 |

Subtotals : $7,104.97   $0.00

{} Asset reference(s)

Printed: 03/15/2017 09:16 AM   V.13.30

Exhibit 9

Page: 222

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC  
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967  
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)  
**Bank Name:** JPMORGAN CHASE BANK, N.A.  
**Account:** ***-*****89-65 - Money Market Account  
**Blanket Bond:** $203,206,895.00  (per case limit)  
**Separate Bond:** $7,000,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | HANNERS | | | | |
| 08/04/04 | {4} | CALVIN KELLY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 260.00 | | 777,172.25 |
| 08/04/04 | {4} | DOUCET PAINT & BODY SHOP | LOAN PAYMENT - ACCT. 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-1 JERMAINE DUCET | 1121-000 | 115.75 | | 777,288.00 |
| 08/04/04 | {4} | BUDESLAB NOVAKOVIC | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 560.00 | | 777,848.00 |
| 08/04/04 | {4} | SANDRA DUNN | LOAN PAYMENT - ACCT. 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 JEF RADER | 1121-000 | 2,300.00 | | 780,148.00 |
| 08/04/04 | {4} | CAROLYN GOLDEN | LOAN PAYMENT - ACCT. 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-1 RON GOLDEN | 1121-000 | 200.00 | | 780,348.00 |
| 08/04/04 | {4} | ROBERT GLAST | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 110.00 | | 780,458.00 |
| 08/04/04 | {4} | GEORGE & SHERRY COLEMAN | LOAN PAYMENT - ACCT. 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-1 G. COLEMAN | 1121-000 | 750.00 | | 781,208.00 |
| 08/04/04 | {4} | CHRISTOPHER ROBINSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 491.66 | | 781,699.66 |
| 08/04/04 | {4} | EDNA BRUSO | LOAN PAYMENT - ACCT. 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-1LEVERETTE HARRINGTON | 1121-000 | 100.04 | | 781,799.70 |
| 08/04/04 | {4} | WAYNE & ANNE STAMPER | LOAN PAYMENT - ACCT. 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-1 W. STAMPER | 1121-000 | 100.00 | | 781,899.70 |
| 08/04/04 | {4} | JACQUELINE SMITH | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 47.19 | | 781,946.89 |
| 08/04/04 | {4} | RICHARD HAURL | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 200.00 | | 782,146.89 |
| 08/04/04 | {4} | TORY & KATHERIN KING | LOAN PAYMENT - ACCT. 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-1 T. KING | 1121-000 | 1,000.00 | | 783,146.89 |
| 08/04/04 | {4} | CLARENCE BUCHANAN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 325.00 | | 783,471.89 |
| 08/04/04 | {4} | LASHONDA HUDGINS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 40.00 | | 783,511.89 |
| 08/04/04 | {4} | DESTRY ROCHESTER | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 108.23 | | 783,620.12 |
| 08/04/04 | {4} | LAURENCE CHIYENI | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 282.00 | | 783,902.12 |
| 08/04/04 | {4} | ROBYN GIRAGOSIAN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 50.00 | | 783,952.12 |
| 08/04/04 | {4} | BERNARD JOHNSON | LOAN PAYMENT - ACCT. 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-1 DION JOHNSON | 1121-000 | 183.00 | | 784,135.12 |
| 08/04/04 | {4} | LOUIS ZIDLE | LOAN PAYMENT - ACCT. 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-1 ALISA MARX | 1121-000 | 296.00 | | 784,431.12 |
| 08/04/04 | {4} | DAWN BEASLEY | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 600.00 | | 785,031.12 |
| 08/04/04 | {4} | DIANNA GAGE | LOAN PAYMENT - ACCT. 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-0 COURTNEY SEYMORE | 1121-000 | 79.82 | | 785,110.94 |
| 08/04/04 | {4} | STEVEN AGUILAR | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 25.00 | | 785,135.94 |
| 08/04/04 | {4} | BRANDON WILLIAMS | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 160.00 | | 785,295.94 |
| 08/04/04 | {4} | BRIAN DUCKWORTH | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 132.93 | | 785,428.87 |
| 08/04/04 | {4} | BRIAN WILKINSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 130.00 | | 785,558.87 |
| 08/04/04 | {4} | MALCOLM JONES | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 139.72 | | 785,698.59 |

Subtotals : $8,786.34  $0.00

Exhibit 9

Page: 223

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/04/04 | {4} | CAROLYN SMITH | LOAN PAYMENT - ACCT. 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-1 GREGORY ANDREWS | 1121-000 | 128.24 | | 785,826.83 |
| 08/04/04 | {4} | SHIRLEY UNSWORTH | LOAN PAYMENT - ACCT. 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-1 HUBERT UNSWORTH | 1121-000 | 130.09 | | 785,956.92 |
| 08/04/04 | {4} | JOYCE MAPLES | LOAN PAYMENT - ACCT. 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-1 TRACY MAPLES | 1121-000 | 2,600.00 | | 788,556.92 |
| 08/04/04 | {4} | THE BARRINGTON & JONES LAW FIRM | LOAN PAYMENT - ACCT. 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-0 THERESA BARBOUR | 1121-000 | 1,400.00 | | 789,956.92 |
| 08/04/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 ERIC VILLERE | 1121-000 | 317.00 | | 790,273.92 |
| 08/04/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 ANDREW DUNN | 1121-000 | 59.65 | | 790,333.57 |
| 08/04/04 | {4} | CLAUDIA BROOKS | LOAN PAYMENT - ACCT. 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-1 CARL BROOKS | 1121-000 | 50.00 | | 790,383.57 |
| 08/04/04 | {4} | REGIONAL ADJUSTMENT BUREAU | LOAN PAYMENT - ACCT. 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-1 CLAY SHINN | 1121-000 | 75.00 | | 790,458.57 |
| 08/04/04 | {4} | REGIONAL ADJUSTMENT BUREAU | LOAN PAYMENT - ACCT. 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-1 RONNIE BORDEAUX | 1121-000 | 6.24 | | 790,464.81 |
| 08/04/04 | {4} | FFE TRANSPORTATION | LOAN PAYMENT - ACCT. 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 REYNALDO CELEME, 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-1 KEITH ROGERS | 1121-000 | 35.52 | | 790,500.33 |
| 08/04/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 JIMMIE HOUSTON | 1121-000 | 215.00 | | 790,715.33 |
| 08/04/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 ROSHAWN BRYANT | 1121-000 | 300.00 | | 791,015.33 |
| 08/04/04 | {4} | TRAVELERS EXPRESS - CVS | LOAN PAYMENT - ACCT. 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-1 DEWAYNE DAVENPORT | 1121-000 | 117.80 | | 791,133.13 |
| 08/04/04 | {4} | NATIONAL BONDED MO | LOAN PAYMENT - ACCT. 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-1 RODDY HAWTHORNE | 1121-000 | 25.00 | | 791,158.13 |
| 08/04/04 | {4} | NATIONAL BONDED MO | LOAN PAYMENT - ACCT. 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-1 RODDY HAWTHORNE | 1121-000 | 25.00 | | 791,183.13 |
| 08/06/04 | {4} | MERCEDES DOMENECH | LOAN PAYMENT - ACCT. 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-1 MICHEL FERNANDEZ | 1121-000 | 200.00 | | 791,383.13 |
| 08/06/04 | {4} | ARETHA & CLIFTON BROWN | LOAN PAYMENT - ACCT. 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-0 C. BROWN | 1121-000 | 105.00 | | 791,488.13 |
| 08/06/04 | {4} | MELISSA MILLER OR BUFUS CANNON | LOAN PAYMENT - ACCT. 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-2 B. CANNON | 1121-000 | 229.00 | | 791,717.13 |
| 08/06/04 | {4} | JOHNNY & RUTH BURGESS | LOAN PAYMENT - ACCT. 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-1 J. BURGESS | 1121-000 | 113.43 | | 791,830.56 |

Subtotals :  $6,131.97  $0.00

Exhibit 9

Page: 224

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 02-11620-KJC | **Trustee:** CHARLES A. STANZIALE (500381) |
| **Case Name:** STUDENT FINANCE CORP. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***.*****89-65 - Money Market Account |
| **Taxpayer ID #:** **-***2967 | **Blanket Bond:** $203,206,895.00  (per case limit) |
| **Period Ending:** 03/15/17 | **Separate Bond:** $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/06/04 | {4} | KERRY OR LANI MILLER | LOAN PAYMENT - ACCT. 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-1 K. MILLER | 1121-000 | 114.15 | | 791,944.71 |
| 08/06/04 | {4} | KEITH & YO BOK ARNOLD | LOAN PAYMENT - ACCT. K. ARNOLD | 1121-000 | 139.65 | | 792,084.36 |
| 08/06/04 | {4} | JOEY MCFARLAND | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 73.00 | | 792,157.36 |
| 08/06/04 | {4} | CRAIG & AMANDA COOPER | LOAN PAYMENT - ACCT. 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-1 C. COOPER | 1121-000 | 103.83 | | 792,261.19 |
| 08/06/04 | {4} | KEVIN & GIULIANA O'HARE | LOAN PAYMENT - ACCT. 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-0 K. O'HARE | 1121-000 | 110.36 | | 792,371.55 |
| 08/06/04 | {4} | CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 JOSEPH CARTER | 1121-000 | 142.89 | | 792,514.44 |
| 08/06/04 | {4} | SHAWN WEBBER | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 200.00 | | 792,714.44 |
| 08/06/04 | {4} | ACADEMY COLLECTION SERVICE | LOAN PAYMENT - ACCT. 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-0 SUSAN GONZALES | 1121-000 | 35.00 | | 792,749.44 |
| 08/06/04 | {4} | AMERICAN DEBT COUNSELING | LOAN PAYMENT - ACCT. 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 STEVEN CRIMMINS | 1121-000 | 338.21 | | 793,087.65 |
| 08/06/04 | {4} | CAMBRIDGE CREDIT COUNSELING CORP. | LOAN PAYMENT - ACCT. 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-0 ORLANDO SHIVER | 1121-000 | 137.00 | | 793,224.65 |
| 08/06/04 | {4} | WALTER O'CHESKEY, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 T IMOTHY CHANDLER | 1121-000 | 116.86 | | 793,341.51 |
| 08/06/04 | {4} | ROBER WILSON, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 MIKE PARSLEY | 1121-000 | 31.47 | | 793,372.98 |
| 08/06/04 | {4} | PHYLLIS BRACHER, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 BUDDY BERRY, 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-1 ALFONSO PONCE | 1121-000 | 78.92 | | 793,451.90 |
| 08/06/04 | {4} | WARREN TADLOCK, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 RONALD DUNLAP, 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-1 DANNY SIZEMORE | 1121-000 | 60.61 | | 793,512.51 |
| 08/06/04 | {4} | COMDATA | LOAN PAYMENT - ACCT. 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-1 SHAD KING | 1121-000 | 800.00 | | 794,312.51 |
| 08/06/04 | {4} | COMDATA | LOAN PAYMENT - ACCT. 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-1 SHAD KING | 1121-000 | 800.00 | | 795,112.51 |
| 08/06/04 | {4} | COMDATA | LOAN PAYMENT - ACCT. 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-1 SHAD KING | 1121-000 | 800.00 | | 795,912.51 |
| 08/06/04 | {4} | AMSCOT | LOAN PAYMENT - ACCT. 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-0 PAULA  MARSHEL | 1121-000 | 64.39 | | 795,976.90 |
| 08/06/04 | {4} | DANIEL HUTT | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 38.54 | | 796,015.44 |
| 08/06/04 | {4} | ROBERT ROBLES | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 70.00 | | 796,085.44 |
| 08/06/04 | {4} | MAE RAMOS | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 87.49 | | 796,172.93 |

| | | Subtotals : | $4,342.37 | $0.00 |
|---|---|---|---|---|

Exhibit 9

Page: 225

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | KRISTOFFER RAMOS | | | | |
| 08/06/04 | {4} | CHARLES STAGER | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 150.00 | | 796,322.93 |
| 08/06/04 | {4} | EMMETT & ANITA BOLEN | LOAN PAYMENT - ACCT. 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-0 E. BOLEN | 1121-000 | 100.00 | | 796,422.93 |
| 08/06/04 | {4} | JOSEPH SCHOFIELD | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 73.10 | | 796,496.03 |
| 08/06/04 | {4} | LAWRENCE RAY WARREN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 106.40 | | 796,602.43 |
| 08/06/04 | {4} | MICHAEL GEARLING | LOAN PAYMENT - ACCT. 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 | 1121-000 | 340.00 | | 796,942.43 |
| 08/06/04 | {4} | JOSEPH WILDER | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 189.65 | | 797,132.08 |
| 08/06/04 | {4} | MARY & ROGER CARRICO | LOAN PAYMENT - ACCT. 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-1 R. CARRICO | 1121-000 | 65.00 | | 797,197.08 |
| 08/06/04 | {4} | PATRICK GARTH | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 103.83 | | 797,300.91 |
| 08/06/04 | {4} | MARSHA BLANKENSHIP | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 354.71 | | 797,655.62 |
| 08/06/04 | {4} | LEE ROBY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 220.00 | | 797,875.62 |
| 08/06/04 | {4} | JAIMELYNN KAPILEO | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 75.00 | | 797,950.62 |
| 08/06/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-0 THELBERT TORREY | 1121-000 | 200.00 | | 798,150.62 |
| 08/06/04 | {4} | LAFAYETTE BANK & TRUST | LOAN PAYMENT - ACCT. 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-0 STEVE COCHRAN | 1121-000 | 100.00 | | 798,250.62 |
| 08/06/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-0 DAVID WILLIAMS | 1121-000 | 2,390.00 | | 800,640.62 |
| 08/06/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 CRAIG THOMPSON | 1121-000 | 400.00 | | 801,040.62 |
| 08/06/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 TZLIL LITVAC | 1121-000 | 100.00 | | 801,140.62 |
| 08/06/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 JOSE GARCIA | 1121-000 | 200.00 | | 801,340.62 |
| 08/06/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 ABELARDO VILLALOBOS | 1121-000 | 1,600.00 | | 802,940.62 |
| 08/06/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 JAMES STRICKLAND | 1121-000 | 200.00 | | 803,140.62 |
| 08/06/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 LEROY LEWIS | 1121-000 | 227.06 | | 803,367.68 |
| 08/06/04 | | To Account #*******8967 | PAYROLL | 9999-000 | | 9,878.81 | 793,488.87 |
| 08/06/04 | | To Account #*******8966 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 36,000.00 | 757,488.87 |
| 08/09/04 | {4} | CHRISTOPHER ROBINSON | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -491.66 | | 756,997.21 |
| 08/09/04 | {4} | CRYSTAL & RYAN STIP | CHECK RETURNED - UNPAID ACCT. | 1121-000 | -165.00 | | 756,832.21 |

| | | Subtotals : | $6,538.09 | $45,878.81 | |
|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 03/15/2017 09:16 AM    V.13.30

Exhibit 9

Page: 226

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 02-11620-KJC | **Trustee:** CHARLES A. STANZIALE (500381) |
| **Case Name:** STUDENT FINANCE CORP. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****89-65 - Money Market Account |
| **Taxpayer ID #:** **-***2967 | **Blanket Bond:** $203,206,895.00 (per case limit) |
| **Period Ending:** 03/15/17 | **Separate Bond:** $7,000,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 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 | | | | |
| 08/10/04 | {4} | ANGELA BABBITT | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -433.00 | | 756,399.21 |
| 08/10/04 | {4} | DEBORAH & GERALD DAVIS | CHECK RETURNED - UNPAID ACCT. 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-0 | 1121-000 | -200.00 | | 756,199.21 |
| 08/11/04 | {4} | SFC | CHECK RETURNED-UNPAID ACCT ADJUSTMENT | 1121-000 | 52.50 | | 756,251.71 |
| 08/11/04 | {4} | BRIAN WILKINSON | CHECK RETURNED - UNPAID ACCT. | 1121-000 | -130.00 | | 756,121.71 |
| 08/11/04 | {4} | SFC | CHECK RETURNED - UNPAID ACCT. | 1121-000 | -52.50 | | 756,069.21 |
| 08/12/04 | {4} | LARKIN KING | CHECK RETURNED - UNPAID ACCT. 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 | 1121-000 | -850.00 | | 755,219.21 |
| 08/12/04 | {4} | GEROGE & SHERRY COLEMAN | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -750.00 | | 754,469.21 |
| 08/12/04 | {4} | ESTERANZA HOLGUIN | CHECK RETURNED - UNPAID ACCT. 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-0 | 1121-000 | -400.00 | | 754,069.21 |
| 08/12/04 | {4} | CHARLEY HALL | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -300.00 | | 753,769.21 |
| 08/12/04 | {4} | DORIS & MELVIN LOCKABY | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -139.72 | | 753,629.49 |
| 08/13/04 | {4} | LUIS GARCIA | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -484.00 | | 753,145.49 |
| 08/13/04 | {4} | BRYANT CRAIG | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -350.00 | | 752,795.49 |
| 08/13/04 | {4} | LAURENCE CHIYENI | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -282.00 | | 752,513.49 |
| 08/13/04 | {4} | DEBORAH & GERALD DAVIS | CHECK RETURNED - UNPAID ACCT. 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-0 | 1121-000 | -200.00 | | 752,313.49 |
| 08/13/04 | {4} | ROBBIE & TONYA HANNERS | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -159.49 | | 752,154.00 |
| 08/13/04 | {4} | RICHARD HAURL | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -200.00 | | 751,954.00 |
| 08/13/04 | {4} | STEVEN AGUILAR | CHECK RETURNED - UNPAID ACCT. 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-0 | 1121-000 | -25.00 | | 751,929.00 |
| 08/16/04 | {4} | LUTHER ROBERSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 111.08 | | 752,040.08 |
| 08/16/04 | {4} | JOAQUIM & LISE DAFONSECA | LOAN PAYMENT - ACCT. 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-1 L. DAFONSECA | 1121-000 | 35.71 | | 752,075.79 |
| 08/16/04 | {4} | NUYUAN MCCAULEY | LOAN PAYMENT - ACCT. 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-1 TERRY MCCAULEY | 1121-000 | 589.00 | | 752,664.79 |

| | | | Subtotals : | | $-4,167.42 | $0.00 | |

Exhibit 9

Page: 227

# Form 2
## Cash Receipts And Disbursements Record

| | | | | |
|---|---|---|---|---|
| **Case Number:** | 02-11620-KJC | **Trustee:** | CHARLES A. STANZIALE (500381) | |
| **Case Name:** | STUDENT FINANCE CORP. | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| | | **Account:** | ***-*****89-65 - Money Market Account | |
| **Taxpayer ID #:** | **-***2967 | **Blanket Bond:** | $203,206,895.00  (per case limit) | |
| **Period Ending:** | 03/15/17 | **Separate Bond:** | $7,000,000.00 | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/16/04 | {4} | DELORES GRAYSON | LOAN PAYMENT - ACCT. 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-1 KEN BOGGS | 1121-000 | 25.00 | | 752,689.79 |
| 08/16/04 | {4} | ADAM GOODMAN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 CAMELA BOOKER | 1121-000 | 181.56 | | 752,871.35 |
| 08/16/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 DERRICK MCNEIL | 1121-000 | 115.00 | | 752,986.35 |
| 08/16/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 LINWOOD EXUM | 1121-000 | 100.00 | | 753,086.35 |
| 08/16/04 | {4} | PUTNAM COUNTY TEACHERS CREDIT UNION | LOAN PAYMENT - ACCT. 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-1 TROY MCCOY | 1121-000 | 130.00 | | 753,216.35 |
| 08/16/04 | {4} | LORAIS & ROY SMITH | LOAN PAYMENT - ACCT. 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-1 FREDRICK LANDON | 1121-000 | 180.00 | | 753,396.35 |
| 08/16/04 | {4} | RICHARD WHITEHAIR | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 77.13 | | 753,473.48 |
| 08/16/04 | {4} | NATHANIEL CARTER | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 107.00 | | 753,580.48 |
| 08/16/04 | {4} | MAMDLU BADIANE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 47.00 | | 753,627.48 |
| 08/16/04 | {4} | LEROY ANDERSON | LOAN PAYMENT - ACCT. 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 | 1121-000 | 126.13 | | 753,753.61 |
| 08/16/04 | {4} | BENNY OR REBECCA ANTHONY | LOAN PAYMENT - ACCT. 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-1 B. ANTHONY | 1121-000 | 131.61 | | 753,885.22 |
| 08/16/04 | {4} | PAUL & JESSICA YAKLE | LOAN PAYMENT - ACCT. 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-1 P. YAKLE | 1121-000 | 250.00 | | 754,135.22 |
| 08/16/04 | {4} | EMMA JACKSON | LOAN PAYMENT - ACCT. 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 CLARENCE JACKSON | 1121-000 | 129.00 | | 754,264.22 |
| 08/16/04 | {4} | LASHONDA GRAY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 40.00 | | 754,304.22 |
| 08/16/04 | {4} | DENNIS MYERS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 300.00 | | 754,604.22 |
| 08/16/04 | {4} | CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 PAUL TAYLOR | 1121-000 | 82.79 | | 754,687.01 |
| 08/16/04 | {4} | BEVERLY BURDEN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 MARION SLONE | 1121-000 | 111.81 | | 754,798.82 |
| 08/16/04 | {4} | ANNETT HOLDINGS | LOAN PAYMENT - ACCT. 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-1 RICHARD HAVENS | 1121-000 | 150.00 | | 754,948.82 |
| 08/16/04 | {4} | E. EUGENE HASTINGS, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 ELLIOTT WRIGHT | 1121-000 | 158.93 | | 755,107.75 |
| 08/16/04 | {4} | JAMES WYMAN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 CHESTER DAVIS | 1121-000 | 60.46 | | 755,168.21 |
| 08/16/04 | {4} | ADAM GOODMAN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 CHAD ARMSTRONG, 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-1 CAVINESS CLYDE | 1121-000 | 702.44 | | 755,870.65 |
| 08/16/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-2 | 1121-000 | 400.00 | | 756,270.65 |

| | | | | Subtotals : | $3,605.86 | $0.00 | |

Exhibit 9

Page: 228

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 02-11620-KJC | | **Trustee:** | CHARLES A. STANZIALE (500381) | | |
| **Case Name:** | STUDENT FINANCE CORP. | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | | |
| | | | **Account:** | ***-*****89-65 - Money Market Account | | |
| **Taxpayer ID #:** | **-***2967 | | **Blanket Bond:** | $203,206,895.00  (per case limit) | | |
| **Period Ending:** | 03/15/17 | | **Separate Bond:** | $7,000,000.00 | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| | | | MINNIE GREGG | | | | |
| 08/16/04 | {4} | STATE EMPLOYEES CREDIT UNION | LOAN PAYMENT - ACCT. 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-0 PATRICIA PORTIS | 1121-000 | 73.10 | | 756,343.75 |
| 08/16/04 | {4} | MICHAEL & SHELLY MASTRILE | LOAN PAYMENT - ACCT. 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-0 M. MASTRILE | 1121-000 | 71.00 | | 756,414.75 |
| 08/16/04 | {4} | MARY & ALLEN EITNER | LOAN PAYMENT - ACCT. 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-1 A. EITNER | 1121-000 | 93.55 | | 756,508.30 |
| 08/16/04 | {4} | JEFFREY OR WILMA FOMBY | LOAN PAYMENT - ACCT. 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-1 J. FOMBY | 1121-000 | 138.53 | | 756,646.83 |
| 08/16/04 | {4} | RANDY & LAURA SOUTH | LOAN PAYMENT - ACCT. 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-1 R. SOUTH | 1121-000 | 200.00 | | 756,846.83 |
| 08/16/04 | {4} | F. ALVIN ARNOLD | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 200.00 | | 757,046.83 |
| 08/16/04 | {4} | JEFF OR DERETHA KARACSON | LOAN PAYMENT - ACCT. 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-1 J. KARACSON | 1121-000 | 219.28 | | 757,266.11 |
| 08/16/04 | {4} | H.C. VIGANSKY | LOAN PAYMENT - ACCT. 380.62-6423-1 | 1121-000 | 416.00 | | 757,682.11 |
| 08/16/04 | {4} | BETHANY MACLEOD | LOAN PAYMENT - ACCT. 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-0 JASON MACLEOD | 1121-000 | 51.50 | | 757,733.61 |
| 08/16/04 | {4} | REGIONAL ADJUSTMENT BUREAU | LOAN PAYMENT - ACCT. 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-1 BRAD JOHNSON | 1121-000 | 112.50 | | 757,846.11 |
| 08/16/04 | {4} | REGIONAL ADJUSTMENT BUREAU | LOAN PAYMENT - ACCT. 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-0 JUAQUIN CASTILLO | 1121-000 | 15.00 | | 757,861.11 |
| 08/16/04 | {4} | PHILIP GEDDES, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 RICHARD CURTIS | 1121-000 | 294.40 | | 758,155.51 |
| 08/16/04 | {4} | MICHAEL HAMMOND | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 62.75 | | 758,218.26 |
| 08/16/04 | {4} | ANITA TROXLER, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 KENNETH HENDERSON | 1121-000 | 66.37 | | 758,284.63 |
| 08/16/04 | {4} | JAMES KEMP | LOAN PAYMENT - ACCT. 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-1 RICHARD DIETRICH | 1121-000 | 3,000.00 | | 761,284.63 |
| 08/16/04 | {4} | FFE TRANSPORATION | LOAN PAYMENT - ACCT. 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 REYNALDO CELEME, 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-1 KEITH ROGERS | 1121-000 | 35.52 | | 761,320.15 |
| 08/16/04 | {4} | CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 BERNARD STARKS, 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 TAMIKA RIGGS, 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-1 ALBERT BONNER | 1121-000 | 274.47 | | 761,594.62 |
| 08/16/04 | {4} | HENRY HILDEBRAND, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 ANTONIO MELENDEZ, 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-1 WILLIAM PHILLIPS, 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-1 LEONARD PORTER | 1121-000 | 354.55 | | 761,949.17 |
| 08/16/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 416.00 | | 762,365.17 |

| | | | Subtotals : | | $6,094.52 | $0.00 | |

Exhibit 9

Page: 229

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | SYTES FINCH | | | | |
| 08/16/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT.  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-1<br>ARTHUR CAESAR | 1121-000 | 116.45 | | 762,481.62 |
| 08/16/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1<br>THOMAS BERMAN | 1121-000 | 128.07 | | 762,609.69 |
| 08/16/04 | {4} | MARIO & MAYRA MAYES | LOAN PAYMENT - ACCT. 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-0<br>MARIO MAYES | 1121-000 | 92.00 | | 762,701.69 |
| 08/16/04 | {4} | AUDREY & JAWHAR COLEMAN | LOAN PAYMENT - ACCT. 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-1 J.<br>COLEMAN | 1121-000 | 75.95 | | 762,777.64 |
| 08/16/04 | {4} | JOHN & HOLLY WHITTY | LOAN PAYMENT - ACCT. 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-1 J.<br>WHITTY | 1121-000 | 107.00 | | 762,884.64 |
| 08/16/04 | {4} | JERRY & ARLENE WALKER | LOAN PAYMENT - ACCT. 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-1 J.<br>WALKER | 1121-000 | 149.64 | | 763,034.28 |
| 08/16/04 | {4} | LELAND BISHOP | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 140.00 | | 763,174.28 |
| 08/16/04 | {4} | ADRIAN WILSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 10.00 | | 763,184.28 |
| 08/16/04 | {4} | CHARLES OR LYNDA CONNER | LOAN PAYMENT - ACCT. 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 C.<br>CONNER | 1121-000 | 139.65 | | 763,323.93 |
| 08/16/04 | {4} | BRIAN ROBERTS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 3,000.00 | | 766,323.93 |
| 08/16/04 | {4} | DUANE COLEMAN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 180.10 | | 766,504.03 |
| 08/16/04 | {4} | CAROL PLANCHON | LOAN PAYMENT - ACCT. 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-1<br>DAVID BREWER | 1121-000 | 87.00 | | 766,591.03 |
| 08/16/04 | {4} | SANDRA & EDGAR JAQUEZ | LOAN PAYMENT - ACCT. 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-1 E.<br>JAQUEZ | 1121-000 | 102.66 | | 766,693.69 |
| 08/16/04 | {4} | KEL TITLE INSURANCE | LOAN PAYMENT - ACCT. 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-1<br>RAYMOND O'BRIEN | 1121-000 | 2,800.00 | | 769,493.69 |
| 08/16/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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<br>ESSAFI ALI | 1121-000 | 123.90 | | 769,617.59 |
| 08/16/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1<br>EDWIN STANLEY | 1121-000 | 120.58 | | 769,738.17 |
| 08/16/04 | {4} | ANDY BOWERMAN & PAMELA<br>SHIMNOSKI | LOAN PAYMENT - ACCT. 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-1 A.<br>BOWERMAN | 1121-000 | 719.00 | | 770,457.17 |
| 08/16/04 | {4} | SHERRIE BRADLEY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 66.00 | | 770,523.17 |
| 08/16/04 | {4} | DENNIS & CORIE TARKET | LOAN PAYMENT - ACCT. 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-1 D.<br>TARKET | 1121-000 | 186.69 | | 770,709.86 |
| 08/16/04 | {4} | MARIA SOTO | LOAN PAYMENT - ACCT. 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-1<br>ESTEBAN SOTO | 1121-000 | 133.73 | | 770,843.59 |
| 08/16/04 | {4} | THERESA EVANS OR NORMA<br>HOUSTON | LOAN PAYMENT - ACCT. 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-1<br>UNREKY EVANS | 1121-000 | 50.00 | | 770,893.59 |

Subtotals :            $8,528.42            $0.00

Exhibit 9

Page: 230

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/16/04 | {4} | TASHA SIMMONS | LOAN PAYMENT - ACCT. 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-2 CELIA SIMMONS | 1121-000 | 45.48 | | 770,939.07 |
| 08/16/04 | {4} | CONSUMER CREDIT COUNSELING SERVICE | LOAN PAYMENT - ACCT. 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-1 RODNEY PRICE | 1121-000 | 100.00 | | 771,039.07 |
| 08/16/04 | {4} | FIRST CONTINENTAL CREDIT SERVICES | LOAN PAYMENT - ACCT. 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-1 BROCK DOGGETT | 1121-000 | 85.00 | | 771,124.07 |
| 08/16/04 | {4} | PAUL DAVIDSON, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 RICKEY WHITE | 1121-000 | 385.07 | | 771,509.14 |
| 08/16/04 | {4} | JOY GOODWIN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 LEROY GUNNELLS | 1121-000 | 193.40 | | 771,702.54 |
| 08/16/04 | {4} | STEVENS TRANSPORT | LOAN PAYMENT - ACCT. 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 ERIC WRIGHT, 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-1 CARLOS REDDING, 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-1 BRUCE FINK, 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-1 GREGORY HODGE | 1121-000 | 549.12 | | 772,251.66 |
| 08/16/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 TOMMY KING | 1121-000 | 25.00 | | 772,276.66 |
| 08/16/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 BRADLEY BULLOCK | 1121-000 | 111.00 | | 772,387.66 |
| 08/16/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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 OLIVER CLAYTON | 1121-000 | 283.72 | | 772,671.38 |
| 08/16/04 | {4} | NATHANIEL CARTER | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 107.00 | | 772,778.38 |
| 08/16/04 | {4} | MAMDLU BADIANE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 47.00 | | 772,825.38 |
| 08/16/04 | {4} | BRUCE ROGERS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 158.49 | | 772,983.87 |
| 08/16/04 | {4} | CAROL PLANCHON | LOAN PAYMENT - ACCT. 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-1 DAVID BREWER | 1121-000 | 1,513.00 | | 774,496.87 |
| 08/16/04 | {4} | KEN BOGGS | LOAN PAYMENT - ACCT. 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 | 1121-000 | 440.00 | | 774,936.87 |
| 08/16/04 | {4} | BEVERLY CARREY | LOAN PAYMENT - ACCT. 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-1 ANDREW CARREY | 1121-000 | 75.00 | | 775,011.87 |
| 08/16/04 | {4} | FFE TRANSPORTATION | LOAN PAYMENT - ACCT. 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 REYNALDO CELEME, 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-1 KEITH ROGERS | 1121-000 | 35.52 | | 775,047.39 |
| 08/16/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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 | 1121-000 | 200.00 | | 775,247.39 |
| 08/16/04 | {4} | TRAVELERS  EXPRESS | LOAN PAYMENT - ACCT. 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-1 GARY HOWARD | 1121-000 | 200.00 | | 775,447.39 |
| 08/17/04 | {4} | JARROT LOVE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 229.00 | | 775,676.39 |
| 08/17/04 | {4} | SHANNON NELSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 330.00 | | 776,006.39 |
| 08/17/04 | {4} | ANDREW LOAR | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 100.00 | | 776,106.39 |
| 08/17/04 | {4} | ALAKIUS ALLEN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 400.00 | | 776,506.39 |

Subtotals : $5,612.80 $0.00

Exhibit 9

Page: 231

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 02-11620-KJC |
| **Case Name:** | STUDENT FINANCE CORP. |
| **Taxpayer ID #:** | **-***2967 |
| **Period Ending:** | 03/15/17 |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****89-65 - Money Market Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/17/04 | {4} | GLEN WHITE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 416.00 | | 776,922.39 |
| 08/17/04 | {4} | DAVID & SHERYL ELLIOT | LOAN PAYMENT - ACCT. 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-1 D. ELLIOT | 1121-000 | 139.03 | | 777,061.42 |
| 08/17/04 | {4} | JAMES WIGGINS | LOAN PAYMENT - ACCT. 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 | 1121-000 | 435.00 | | 777,496.42 |
| 08/17/04 | {4} | MELISSA HARRIS | LOAN PAYMENT - ACCT. 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-1 ERIC JONES | 1121-000 | 110.00 | | 777,606.42 |
| 08/17/04 | {4} | KENNETH TEAGUE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 250.00 | | 777,856.42 |
| 08/17/04 | {4} | SECURITY EXPRESS | LOAN PAYMENT - ACCT. 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 WILLIE JOHNSON | 1121-000 | 79.56 | | 777,935.98 |
| 08/18/04 | {4} | SUSAN CAMPBELL | LOAN PAYMENT - ACCT. 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 DARRELL CAMPBELL | 1121-000 | 80.00 | | 778,015.98 |
| 08/18/04 | {4} | ATOUNA DIALLO | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 130.00 | | 778,145.98 |
| 08/18/04 | {4} | DOUCET PAINT & BODY | LOAN PAYMENT - ACCT. 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-1 JERMAINE DUCET | 1121-000 | 115.75 | | 778,261.73 |
| 08/18/04 | {4} | WAYNE HEADLEY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 2,800.00 | | 781,061.73 |
| 08/18/04 | {4} | JAMES & THERESA MCCALL | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 86.58 | | 781,148.31 |
| 08/18/04 | {4} | SHEILA DE JESUS | LOAN PAYMENT - ACCT. 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-1 ANGEL BATISTE | 1121-000 | 166.56 | | 781,314.87 |
| 08/18/04 | {4} | ROBERT & SARAH ATKINSON | LOAN PAYMENT - ACCT. 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-1 R. ATKINSON | 1121-000 | 126.53 | | 781,441.40 |
| 08/18/04 | {4} | MICHAEL VANDYKE | LOAN PAYMENT - ACCT. 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 | 1121-000 | 25.00 | | 781,466.40 |
| 08/18/04 | {4} | CHRISTOPHER & MICHELLE SPEEG | LOAN PAYMENT - ACCT. 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-0 C. SPEEG | 1121-000 | 90.00 | | 781,556.40 |
| 08/18/04 | {4} | GERALD & JACQUELINE DUCHARME | LOAN PAYMENT - ACCT. 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-0 DEREK DERAGON | 1121-000 | 56.00 | | 781,612.40 |
| 08/18/04 | {4} | MICK & MARY ANN PATTERSON | LOAN PAYMENT - ACCT. 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 CHELSEA PATTERSON | 1121-000 | 46.90 | | 781,659.30 |
| 08/18/04 | {4} | CONSUMER CREDIT COUNSELING | LOAN PAYMENT - ACCT. 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-0 FRANCISCO DURAN | 1121-000 | 75.00 | | 781,734.30 |
| 08/18/04 | {4} | GARDEN STATE CONSUMER CREDIT COUNSELING | LOAN PAYMENT - ACCT. 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-0 CARLOS TORRES | 1121-000 | 145.00 | | 781,879.30 |
| 08/18/04 | {4} | TERRE VARDAMAN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 WILLIAM EATON | 1121-000 | 46.60 | | 781,925.90 |
| 08/18/04 | {4} | TIMOTHY IVY, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 WAYNE BARFIELD | 1121-000 | 12.24 | | 781,938.14 |
| 08/18/04 | {4} | DONNA KUGELMAN | LOAN PAYMENT - ACCT. 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-1 WENDELL CLEMENT | 1121-000 | 100.00 | | 782,038.14 |
| 08/18/04 | {4} | REGIONAL ADJUSTMENT | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 75.00 | | 782,113.14 |

| | | | Subtotals : | | $5,606.75 | $0.00 | |

Exhibit 9

Page: 232

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | BUREAU | CLAY SHINN | | | | |
| 08/18/04 | {4} | OFFICE OF CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. TERRY THOMAS | 1121-000 | 74.15 | | 782,187.29 |
| 08/18/04 | {4} | C. KENNETH STILL, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 ERNEST SMITH, 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-0 JERRY STEVENS, 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-1 JACKIE CUNNINGHAM, 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-1 DEBRA WENTWORTH | 1121-000 | 362.22 | | 782,549.51 |
| 08/18/04 | {4} | C. KENNETH STILL | LOAN PAYMENT - ACCT. 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-1 JEREMY STACEY, 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-1 STEVEN JEFFERY | 1121-000 | 160.78 | | 782,710.29 |
| 08/18/04 | {4} | OFFICE OF CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 CLARA MCDANIEL, 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-1 LONNIE BURNETT | 1121-000 | 316.31 | | 783,026.60 |
| 08/18/04 | {4} | OFFICE OF CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 EDWARD PORTER, 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-0 MORRIS BARKLEY, 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-0 BERTHA BURTON, 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-0 SHAWN JOHNSON, 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-0 JASON SWINE | 1121-000 | 1,281.78 | | 784,308.38 |
| 08/18/04 | {4} | OFFICE OF CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 LOVETT DOZIER, 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 DARRELL STRINGER, 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-1 KENNETH BROWN | 1121-000 | 369.29 | | 784,677.67 |
| 08/18/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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 MICHAEL FISHER | 1121-000 | 135.00 | | 784,812.67 |
| 08/18/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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 PHILLIP MOORE | 1121-000 | 50.00 | | 784,862.67 |
| 08/18/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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 DAVID BALLEW | 1121-000 | 500.00 | | 785,362.67 |
| 08/18/04 | {4} | TRAVELERS EXPRESS - WALMART | LOAN PAYMENT - ACCT. 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 JAMES HARVEST | 1121-000 | 384.91 | | 785,747.58 |
| 08/19/04 | {4} | CHRIS OR MARY HILL | LOAN PAYMENT - ACCT. 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-1 C. HILL | 1121-000 | 281.70 | | 786,029.28 |
| 08/19/04 | {4} | ANDRES DANIA | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 67.66 | | 786,096.94 |
| 08/19/04 | {4} | WILLIAM STEPHENSON, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 SAMMY BRYANT | 1121-000 | 62.92 | | 786,159.86 |
| 08/19/04 | {4} | FFE TRANSPORTATION SERVICES | LOAN PAYMENT - ACCT. 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-1 KEITH ROGERS | 1121-000 | 100.00 | | 786,259.86 |
| 08/19/04 | {4} | BANK FIRST | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 433.00 | | 786,692.86 |
| 08/19/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 245.18 | | 786,938.04 |

Subtotals : $4,824.90 $0.00

Exhibit 9

Page: 233

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 02-11620-KJC | **Trustee:** CHARLES A. STANZIALE (500381) |
| **Case Name:** STUDENT FINANCE CORP. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****89-65 - Money Market Account |
| **Taxpayer ID #:** **-***2967 | **Blanket Bond:** $203,206,895.00 (per case limit) |
| **Period Ending:** 03/15/17 | **Separate Bond:** $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | VINCENT MICUCCI | | | | |
| 08/19/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 BRUCE GOLDEN | 1121-000 | 155.10 | | 787,093.14 |
| 08/19/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 CHRISTOPHER PIERCE | 1121-000 | 149.27 | | 787,242.41 |
| 08/19/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 PAULA CANYON | 1121-000 | 100.00 | | 787,342.41 |
| 08/19/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 MITCHELL GREENE | 1121-000 | 800.00 | | 788,142.41 |
| 08/19/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 LARKIN KING | 1121-000 | 1,100.00 | | 789,242.41 |
| 08/19/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 RAPHAEL PHILLIPS | 1121-000 | 1,200.00 | | 790,442.41 |
| 08/19/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 JEFFREY WILSON | 1121-000 | 800.00 | | 791,242.41 |
| 08/19/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 MITCHELL GREEN | 1121-000 | 300.00 | | 791,542.41 |
| 08/19/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 LARKIN KING | 1121-000 | 600.00 | | 792,142.41 |
| 08/19/04 | | To Account #*******8966 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 5,000.00 | 787,142.41 |
| 08/24/04 | {4} | DESHEKA DAVIS | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 515.00 | | 787,657.41 |
| 08/24/04 | {4} | BLANCA SALAS | LOAN PAYMENT - ACCT. 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-0 ARTURO SALAS | 1121-000 | 100.00 | | 787,757.41 |
| 08/24/04 | {4} | BLANCA SALAS | LOAN PAYMENT - ACCT. 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-0 ARTURO SALAS | 1121-000 | 149.00 | | 787,906.41 |
| 08/24/04 | {4} | GAIL QUINN | LOAN PAYMENT - ACCT. 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-0 JOHN QUINN | 1121-000 | 73.00 | | 787,979.41 |
| 08/24/04 | {4} | LARRY & SAMANTHA MOON | LOAN PAYMENT - ACCT. 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-0 L. MOON | 1121-000 | 175.00 | | 788,154.41 |
| 08/24/04 | {4} | CHARLES STAGER | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 150.00 | | 788,304.41 |
| 08/24/04 | {4} | JOE PHILLIPS | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 250.00 | | 788,554.41 |
| 08/24/04 | {4} | CHARMAYNE GALES & LORRETTA ROBINSON | LOAN PAYMENT - ACCT. 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-0 C. GALES | 1121-000 | 217.00 | | 788,771.41 |
| 08/24/04 | {4} | NATHANIEL CARTER | LOAN PAYMENT - ACCT. 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-0 N. CARTER | 1121-000 | 107.00 | | 788,878.41 |
| 08/24/04 | {4} | MAMDLU BADIANE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 47.00 | | 788,925.41 |
| 08/24/04 | {4} | MICHAEL MEDLEY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 300.00 | | 789,225.41 |

| | Subtotals : | $7,287.37 | $5,000.00 |
|---|---|---|---|

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 08/24/04 | {4} | ROBERT HOLMAN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 120.00 | | 789,345.41 |
| 08/24/04 | {4} | KENYON DEAN | LOAN PAYMENT - ACCT. 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 | 1121-000 | 411.00 | | 789,756.41 |
| 08/24/04 | {4} | MISTY ALLEN | LOAN PAYMENT - ACCT. 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-1 EDWARD HAMILTON | 1121-000 | 260.18 | | 790,016.59 |
| 08/24/04 | {4} | STEVE RAMIREZ | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 90.00 | | 790,106.59 |
| 08/24/04 | {4} | KATHLEEN MACEDO | LOAN PAYMENT - ACCT. 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 | 1121-000 | 108.00 | | 790,214.59 |
| 08/24/04 | {4} | FIRST CONTINENTAL CREDIT SERVICES | LOAN PAYMENT - ACCT. 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-1 BROCK DOGGETT | 1121-000 | 85.00 | | 790,299.59 |
| 08/24/04 | {4} | TRAVELERS EXPRESS - WILCO | LOAN PAYMENT - ACCT. 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 HAROLD JIVENS | 1121-000 | 50.00 | | 790,349.59 |
| 08/24/04 | {4} | FIRST NATIONAL BANK | LOAN PAYMENT - ACCT. 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-1 PANSY MILLER | 1121-000 | 2,400.00 | | 792,749.59 |
| 08/24/04 | {4} | MELVIN & TERRY HUGHES | LOAN PAYMENT - ACCT. 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-1 M. HUGHES | 1121-000 | 1,000.00 | | 793,749.59 |
| 08/24/04 | {4} | MARY RAINEY | LOAN PAYMENT - ACCT. 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-0 JOSEPH RAINEY | 1121-000 | 56.28 | | 793,805.87 |
| 08/24/04 | {4} | BRIAN DAVIS | LOAN PAYMENT - ACCT.  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-1 CHAUNCEY MITCHELL | 1121-000 | 50.00 | | 793,855.87 |
| 08/24/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 MARK ROURK | 1121-000 | 400.00 | | 794,255.87 |
| 08/24/04 | {4} | NATIONAL BONDED MONEY ORDER | LOAN PAYMENT - ACCT. 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 RODDY HAWTHORNE | 1121-000 | 25.00 | | 794,280.87 |
| 08/24/04 | {4} | STATE EMPLOYEES CREDIT UNION | LOAN PAYMENT - ACCT. 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 ANDREW DUNN | 1121-000 | 59.65 | | 794,340.52 |
| 08/24/04 | {4} | JUAN RUIZ | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 102.66 | | 794,443.18 |
| 08/24/04 | {4} | RENE DOMINGUEZ & PATRICIA WAY | LOAN PAYMENT - ACCT. 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-1 R. DOMINGUEZ | 1121-000 | 87.00 | | 794,530.18 |
| 08/24/04 | {4} | VICTORIA MURPHY | LOAN PAYMENT - ACCT. 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-1 TERRY DANIELS | 1121-000 | 510.00 | | 795,040.18 |
| 08/24/04 | {4} | CAROLYN GOLDEN | LOAN PAYMENT - ACCT. 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-1 RON GOLDEN | 1121-000 | 178.27 | | 795,218.45 |
| 08/24/04 | {4} | KEVIN KEMPSEY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 175.00 | | 795,393.45 |
| 08/24/04 | {4} | RICHARD HAURL | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 200.00 | | 795,593.45 |
| 08/24/04 | {4} | LASHONDA GRAY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 849.73 | | 796,443.18 |
| 08/24/04 | {4} | MICHAEL VANDYKE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 10.00 | | 796,453.18 |
| 08/24/04 | {4} | DEBORAH & GERALD DAVIS | LOAN PAYMENT - ACCT. 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-0 D. DAVIS | 1121-000 | 200.00 | | 796,653.18 |
| 08/24/04 | {4} | DRIVERS MANAGEMENT | LOAN PAYMENT - ACCT. 264636204 | 1121-000 | 938.87 | | 797,592.05 |

Subtotals : $8,366.64  $0.00

Exhibit 9

Page: 235

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | GERALD WYNN, 595263361 MICHAEL WAGGENER, 587219835 RICHARD CUNNINGHAM, 041663976 GARY ALSTON, 2665399580 DAVID GROLL, 2544549831 JAM | | | | |
| 08/24/04 | {4} | FFE TRANSPORTATION | LOAN PAYMENT - ACCT. 122621245 REYNALDO CELEME, 3146257011 KEITH ROGERS | 1121-000 | 35.52 | | 797,627.57 |
| 08/24/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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 JOHNNY TURMAN | 1121-000 | 25.00 | | 797,652.57 |
| 08/24/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 4660465291 ISIAH VAUGHN | 1121-000 | 200.00 | | 797,852.57 |
| 08/24/04 | | To Account #*******8967 | PAYROLL | 9999-000 | | 9,878.81 | 787,973.76 |
| 08/24/04 | {4} | JOHN & HOLLY WHITTY | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -107.00 | | 787,866.76 |
| 08/25/04 | {4} | WILLIAM COX | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 150.00 | | 788,016.76 |
| 08/25/04 | {4} | J. TRINIDAD & ZOILA GONZALEZ | LOAN PAYMENT - ACCT. 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-1 ALEXANDER GONZALEZ | 1121-000 | 120.58 | | 788,137.34 |
| 08/25/04 | {4} | PAUL CARILLO | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 100.00 | | 788,237.34 |
| 08/25/04 | {4} | WILLIAM & MELISSA EDWARDS | LOAN PAYMENT - ACCT. 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-1 W. EDWARDS | 1121-000 | 228.00 | | 788,465.34 |
| 08/25/04 | {4} | MARGARET CHRISTIAN | LOAN PAYMENT - ACCT. 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-1 DAVID CHRISTIAN | 1121-000 | 132.04 | | 788,597.38 |
| 08/25/04 | {4} | COLLEEN & JEREMY WHITMIRE | LOAN PAYMENT - ACCT. 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-1 J. WHITMIRE | 1121-000 | 114.00 | | 788,711.38 |
| 08/25/04 | {4} | TIM PEACE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 2,300.00 | | 791,011.38 |
| 08/25/04 | {4} | GRIER BOWMAN | LOAN PAYMENT - ACCT. 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 ANDRE HESTER | 1121-000 | 89.46 | | 791,100.84 |
| 08/25/04 | {4} | JOEY MCFARLAND | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 75.00 | | 791,175.84 |
| 08/25/04 | {4} | EDGAR JAQUEZ | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 102.66 | | 791,278.50 |
| 08/25/04 | {4} | WANDA & JAMIE NEVELS | LOAN PAYMENT - ACCT. 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-1 J. NEVELS | 1121-000 | 140.00 | | 791,418.50 |
| 08/25/04 | {4} | LARRY YARDLEY | LOAN PAYMENT - ACCT. 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 | 1121-000 | 141.10 | | 791,559.60 |
| 08/25/04 | {4} | MARY BOLEN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 560.00 | | 792,119.60 |
| 08/25/04 | {4} | LAURENCE CHIYENI | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 200.00 | | 792,319.60 |
| 08/25/04 | {4} | SABRINA WALKER OR TAJARA LEE | LOAN PAYMENT - ACCT. 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-1 CHARLIE WALKER | 1121-000 | 500.00 | | 792,819.60 |
| 08/25/04 | {4} | JOHN MCALEER, TRUSTEE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 247.82 | | 793,067.42 |

Subtotals : $5,354.18 $9,878.81

Exhibit 9

Page: 236

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 02-11620-KJC | | **Trustee:** | CHARLES A. STANZIALE (500381) | | |
| **Case Name:** | STUDENT FINANCE CORP. | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | | |
| | | | **Account:** | ***-*****89-65 - Money Market Account | | |
| **Taxpayer ID #:** | **-***2967 | | **Blanket Bond:** | $203,206,895.00 (per case limit) | | |
| **Period Ending:** | 03/15/17 | | **Separate Bond:** | $7,000,000.00 | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | RITA MCCLEERY | | | | | |
| 08/25/04 | {4} | CHARLES LEON | LOAN PAYMENT - ACCT. 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-0<br>LISA LEON | 1121-000 | 91.40 | | 793,158.82 |
| 08/25/04 | {4} | HENRY HILDEBRAND, CHPT 13<br>TRUSTEE | LOAN PAYMENT - ACCT. 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-1<br>RUSTY BEAN | 1121-000 | 414.21 | | 793,573.03 |
| 08/25/04 | {4} | ROBERT BROWNING, CHPT 13<br>TRUSTEE | LOAN PAYMENT - ACCT. 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-0<br>ARTHUR BROWN | 1121-000 | 75.94 | | 793,648.97 |
| 08/25/04 | {4} | ROBERT BROWNING, CHPT 13<br>TRUSTEE | LOAN PAYMENT - ACCT. 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-0<br>JOSEPH ROBINSON | 1121-000 | 52.44 | | 793,701.41 |
| 08/25/04 | {4} | ROBERT BROWNING, CHPT 13<br>TRUSTEE | LOAN PAYMENT - ACCT. 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<br>JASPER SHEARIN | 1121-000 | 248.84 | | 793,950.25 |
| 08/25/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-0<br>RICHARD TAME | 1121-000 | 200.00 | | 794,150.25 |
| 08/25/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-0<br>ETHA PICKARD | 1121-000 | 527.50 | | 794,677.75 |
| 08/25/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-0<br>DARRELL WOOTEN | 1121-000 | 50.00 | | 794,727.75 |
| 08/25/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1<br>WILLIE OSBORNE | 1121-000 | 131.00 | | 794,858.75 |
| 08/25/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1<br>KENT BOWES | 1121-000 | 700.00 | | 795,558.75 |
| 08/25/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1<br>ESSAFI ALI | 1121-000 | 123.90 | | 795,682.65 |
| 08/25/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1<br>SAMUEL BROWN | 1121-000 | 200.00 | | 795,882.65 |
| 08/25/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1<br>ROSHAWN BRYANT | 1121-000 | 200.00 | | 796,082.65 |
| 08/25/04 | {4} | BANK OF DUDLEY | LOAN PAYMENT - ACCT. 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-1<br>ISAAC MASON | 1121-000 | 100.00 | | 796,182.65 |
| 08/25/04 | {4} | BANK OF AMERICA | LOAN PAYMENT - ACCT. 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-0<br>DERRICK HODGE | 1121-000 | 700.00 | | 796,882.65 |
| 08/25/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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<br>BRUCE GOLDEN | 1121-000 | 155.10 | | 797,037.75 |
| 08/25/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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<br>PHILIP PETTY | 1121-000 | 234.00 | | 797,271.75 |
| 08/25/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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<br>MONTERRIS WRIGHT | 1121-000 | 500.00 | | 797,771.75 |
| 08/25/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 KIRK<br>WILLIAMS | 1121-000 | 213.33 | | 797,985.08 |
| | | | Subtotals : | | $4,917.66 | $0.00 | |

Exhibit 9

Page: 237

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 02-11620-KJC | **Trustee:** CHARLES A. STANZIALE (500381) |
| **Case Name:** STUDENT FINANCE CORP. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****89-65 - Money Market Account |
| **Taxpayer ID #:** **-***2967 | **Blanket Bond:** $203,206,895.00  (per case limit) |
| **Period Ending:** 03/15/17 | **Separate Bond:** $7,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans.<br>Date | {Ref #} /<br>Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts<br>$ | Disbursements<br>$ | Money Market<br>Account Balance |
| 08/25/04 | {4} | NUYUAN MCCAULEY | CHECK RETURNED - UNPAID ACCT. | 1121-000 | -589.00 | | 797,396.08 |
| 08/25/04 | {4} | NATHANIEL CARTER | CHECK RETURNED - UNPAID ACCT. | 1121-000 | -107.00 | | 797,289.08 |
| 08/26/04 | {4} | APRIL & TIMOTHY SCHWEIGEL | LOAN PAYMENT - ACCT. 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-0 T. SCHWEIGEL | 1121-000 | 72.65 | | 797,361.73 |
| 08/26/04 | {4} | STEPHANIE PATTON | LOAN PAYMENT - ACCT. 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-0 PERRY BUTLER | 1121-000 | 200.00 | | 797,561.73 |
| 08/26/04 | {4} | KENNETH WOMACK | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 166.98 | | 797,728.71 |
| 08/26/04 | {4} | CALVIN & CATRINA CLINKSCALES | LOAN PAYMENT - ACCT. 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-1 CALVIN CLINKSCALES | 1121-000 | 500.00 | | 798,228.71 |
| 08/26/04 | {4} | DANIEL BERRY & LISA TURNER | LOAN PAYMENT - ACCT. 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-1 D. BERRY | 1121-000 | 66.45 | | 798,295.16 |
| 08/26/04 | {4} | OSVALDO & MANUELA TELLEZ | LOAN PAYMENT - ACCT. 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-1 O. TELLEZ | 1121-000 | 3,860.00 | | 802,155.16 |
| 08/26/04 | {4} | E. FRANCES RIVERA | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 126.15 | | 802,281.31 |
| 08/26/04 | {4} | RONALD BURLEY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 200.00 | | 802,481.31 |
| 08/26/04 | {4} | JOHN MCALEER, TRUSTEE | LOAN PAYMENT - ACCT. 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-0 HENRY STOKES, 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-1 RICKEY SMITH | 1121-000 | 160.95 | | 802,642.26 |
| 08/26/04 | {4} | DAVID GRAY, TRUSTEE | LOAN PAYMENT - ACCT. 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-1 ARLESIA BRYSON | 1121-000 | 289.80 | | 802,932.06 |
| 08/26/04 | {4} | HARRIS GROSS, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 WILLIAM LOONEY | 1121-000 | 93.00 | | 803,025.06 |
| 08/26/04 | {4} | TRAWICK STUBBS, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 FRANKLIN MUSSELWHITE | 1121-000 | 36.27 | | 803,061.33 |
| 08/26/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 CHARLES BARRY | 1121-000 | 1,000.00 | | 804,061.33 |
| 08/26/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 CHARLES BARRY | 1121-000 | 700.00 | | 804,761.33 |
| 08/26/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 REGINALD HOWARD | 1121-000 | 140.10 | | 804,901.43 |
| 08/26/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 ANGEL BATISTE | 1121-000 | 41.64 | | 804,943.07 |
| 08/26/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 GUSTAVO CRUZ | 1121-000 | 750.00 | | 805,693.07 |
| 08/26/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 EDWIN THURMAN | 1121-000 | 150.00 | | 805,843.07 |
| 08/26/04 | {4} | JAMES WIGGINS | CHECK RETURNED -  UNPAID ACCT. 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 | 1121-000 | -435.00 | | 805,408.07 |

Subtotals :  $7,422.99   $0.00

Exhibit 9

Page: 238

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 08/27/04 | {4} | DAVID LOPEZ | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 126.04 | | 805,534.11 |
| 08/27/04 | {4} | CHRIS OR MARY HILL | LOAN PAYMENT - ACCT. 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-1 C. HILL | 1121-000 | 141.10 | | 805,675.21 |
| 08/27/04 | {4} | EDGAR JAQUEZ | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 102.66 | | 805,777.87 |
| 08/27/04 | {4} | NELSON RODRIGUEZ | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 4,000.00 | | 809,777.87 |
| 08/27/04 | {4} | KAREN DEAS | LOAN PAYMENT - ACCT. 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-1 DANIEL BLACKMON | 1121-000 | 2,000.00 | | 811,777.87 |
| 08/27/04 | {4} | DENNIS MYERS | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 300.00 | | 812,077.87 |
| 08/27/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 BILLY LOCKLEAR | 1121-000 | 400.00 | | 812,477.87 |
| 08/27/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 MICHAEL LOPEZ | 1121-000 | 106.26 | | 812,584.13 |
| 08/27/04 | {4} | WACHOVIA | LOAN PAYMENT - ACCT. 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-1 WALTER HARMAN | 1121-000 | 1,456.00 | | 814,040.13 |
| 08/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 119.72 | | 814,159.85 |
| 08/31/04 | {4} | VICTORIA MURPHY | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -510.00 | | 813,649.85 |
| 09/01/04 | {4} | BEVERLY CARREY | LOAN PAYMENT - ACCT. 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-1 ANDREW CARREY | 1121-000 | 75.00 | | 813,724.85 |
| 09/01/04 | {4} | TINA MCGRIFF | LOAN PAYMENT - ACCT. 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 | 1121-000 | 365.00 | | 814,089.85 |
| 09/01/04 | {4} | GTG TRANSPORTATION | LOAN PAYMENT - ACCT. 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-0 NATHANIEL BRYANT | 1121-000 | 1,406.42 | | 815,496.27 |
| 09/01/04 | {4} | AASHWINI LAL | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 400.00 | | 815,896.27 |
| 09/01/04 | {4} | BILLY PETTRY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 350.00 | | 816,246.27 |
| 09/01/04 | {4} | ROBIN & BRIAN GIRAGOSIAN | LOAN PAYMENT - ACCT. 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 R. GIRAGOSIAN | 1121-000 | 150.00 | | 816,396.27 |
| 09/01/04 | {4} | NATHANIEL CARTER | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 107.00 | | 816,503.27 |
| 09/01/04 | {4} | MARION BURCHITT | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 533.00 | | 817,036.27 |
| 09/01/04 | {4} | MAMDLU BADIANE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 47.00 | | 817,083.27 |
| 09/01/04 | {4} | DERRICK LAWRENCE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 360.00 | | 817,443.27 |
| 09/01/04 | {4} | JAMES GIBSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 300.00 | | 817,743.27 |
| 09/01/04 | {4} | CRYSTAL & RYAN STIP | LOAN PAYMENT - ACCT. 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-1 R. STIP | 1121-000 | 165.00 | | 817,908.27 |
| 09/01/04 | {4} | ARLENE & CODY SCHLEUNING | LOAN PAYMENT - ACCT. 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-1 C. SCHLEUNING | 1121-000 | 125.00 | | 818,033.27 |
| 09/01/04 | {4} | DEUNDRE DOUGLAS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 250.00 | | 818,283.27 |
| 09/01/04 | {4} | BRIAN DUCKWORTH | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 132.93 | | 818,416.20 |
| 09/01/04 | {4} | MARIA VALDA PEREZ | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 250.00 | | 818,666.20 |

Subtotals : $13,258.13 $0.00

{} Asset reference(s)    Printed: 03/15/2017 09:16 AM   V.13.30

Exhibit 9

Page: 239

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** \*\*-\*\*\*2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** \*\*\*-\*\*\*\*\*89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| | | | RAUL LONGORIA | | | | |
| 09/01/04 | {4} | CHERYL LAMB | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 11.00 | | 818,677.20 |
| 09/01/04 | {4} | FFE TRANSPORTATION | LOAN PAYMENT - ACCT. 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-1 KEITH ROGERS | 1121-000 | 20.00 | | 818,697.20 |
| 09/01/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 CASSANDRA HARRIS | 1121-000 | 500.00 | | 819,197.20 |
| 09/01/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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 GARY ELLIS | 1121-000 | 125.00 | | 819,322.20 |
| 09/01/04 | {4} | ALON BOOKER | LOAN PAYMENT - ACCT. 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 | 1121-000 | 509.51 | | 819,831.71 |
| 09/01/04 | {4} | NATALEE MORGAN | LOAN PAYMENT - ACCT. 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 YVONNE EDWARDS | 1121-000 | 235.00 | | 820,066.71 |
| 09/01/04 | {4} | DAVID & CARLYN TRACY | LOAN PAYMENT - ACCT. 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-0 D. TRACY | 1121-000 | 285.00 | | 820,351.71 |
| 09/01/04 | {4} | ANNETTE & JASON HERMIDA | LOAN PAYMENT - ACCT. 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- J. HERMIDA | 1121-000 | 78.00 | | 820,429.71 |
| 09/01/04 | {4} | CHARLEY HALL | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 300.00 | | 820,729.71 |
| 09/01/04 | {4} | BRYANT CRAIG | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 350.00 | | 821,079.71 |
| 09/01/04 | {4} | BRYANT CRAIG | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 350.00 | | 821,429.71 |
| 09/01/04 | {4} | LUIS GARCIA | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 484.00 | | 821,913.71 |
| 09/01/04 | {4} | TEDDY SMITH | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 420.00 | | 822,333.71 |
| 09/01/04 | {4} | SORA & CHRISTOPHER DENNIS | LOAN PAYMENT - ACCT. 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-1 GABRIEL GARDNER | 1121-000 | 275.00 | | 822,608.71 |
| 09/01/04 | {4} | MICHAEL & DINANYELI MURPHY | LOAN PAYMENT - ACCT. 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-1 M. MURPHY | 1121-000 | 192.57 | | 822,801.28 |
| 09/01/04 | {4} | MICHAEL BONHAM | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 564.00 | | 823,365.28 |
| 09/01/04 | {4} | CALVIN KELLY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 260.00 | | 823,625.28 |
| 09/01/04 | {4} | BUDESLAB NOVAKOVIC | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 560.00 | | 824,185.28 |
| 09/01/04 | {4} | JOSE RANGEL & ROSAURA RAMOS | LOAN PAYMENT - ACCT. 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-1 J. RANGEL | 1121-000 | 666.66 | | 824,851.94 |
| 09/01/04 | {4} | ANGELA BABBITT | LOAN PAYMENT - ACCT. 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-1 LEO JACKSON | 1121-000 | 433.00 | | 825,284.94 |
| 09/01/04 | {4} | GEORGE COLEMAN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 500.00 | | 825,784.94 |
| 09/01/04 | {4} | CRAIG & KELLY THOMPSON | LOAN PAYMENT - ACCT. 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 C. THOMPSON | 1121-000 | 106.46 | | 825,891.40 |
| 09/01/04 | {4} | EDNA BRUSO | LOAN PAYMENT - ACCT. 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-1 LEVERETTE HARRINGTON | 1121-000 | 100.04 | | 825,991.44 |
| 09/01/04 | {4} | RICHARD HAURL | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 200.00 | | 826,191.44 |
| 09/01/04 | {4} | KENNETH GRAY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 310.00 | | 826,501.44 |

Subtotals : $7,835.24 $0.00

Exhibit 9

Page: 240

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 02-11620-KJC | **Trustee:** CHARLES A. STANZIALE (500381) |
| **Case Name:** STUDENT FINANCE CORP. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****89-65 - Money Market Account |
| **Taxpayer ID #:** **-***2967 | **Blanket Bond:** $203,206,895.00  (per case limit) |
| **Period Ending:** 03/15/17 | **Separate Bond:** $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/01/04 | {4} | JAMES WIGGINS | LOAN PAYMENT - ACCT. 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 | 1121-000 | 435.00 | | 826,936.44 |
| 09/01/04 | {4} | CLARENCE BUCHANAN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 350.00 | | 827,286.44 |
| 09/01/04 | {4} | LAURENCE CHIYENI | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 282.00 | | 827,568.44 |
| 09/01/04 | {4} | REBECCA MCKEE | LOAN PAYMENT - ACCT. 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-1<br>WAYNE MCKEE | 1121-000 | 500.00 | | 828,068.44 |
| 09/01/04 | {4} | BENARD JOHNSON | LOAN PAYMENT - ACCT. 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-1<br>DION JOHNSON | 1121-000 | 183.00 | | 828,251.44 |
| 09/01/04 | {4} | ARCELIA MORENO & MATTHEW<br>MARTIN | LOAN PAYMENT - ACCT. 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-0 M.<br>MARTIN | 1121-000 | 85.00 | | 828,336.44 |
| 09/01/04 | {4} | STEVEN AGUILAR | LOAN PAYMENT - ACCT. 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 | 1121-000 | 25.00 | | 828,361.44 |
| 09/01/04 | {4} | SHIRLEY UNSWORTH | LOAN PAYMENT - ACCT. 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-1<br>HUBERT UNSWORTH | 1121-000 | 130.09 | | 828,491.53 |
| 09/01/04 | {4} | MARIA SOTO | LOAN PAYMENT - ACCT. 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-1<br>ESTEBAN SOTO | 1121-000 | 133.73 | | 828,625.26 |
| 09/01/04 | {4} | KERRY OR LANI MILLER | LOAN PAYMENT - ACCT. 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-1 K.<br>MILLER | 1121-000 | 114.15 | | 828,739.41 |
| 09/01/04 | {4} | LESLIE NAZARIO | LOAN PAYMENT - ACCT. 584-445-8263-1<br>LUIS IRIZARRY | 1121-000 | 400.00 | | 829,139.41 |
| 09/01/04 | {4} | JULIUS YOUNG | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 81.58 | | 829,220.99 |
| 09/01/04 | {4} | ROBERT HYMAN, CHPT 13<br>TRUSTEE | LOAN PAYMENT - ACCT. 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-0<br>WILLIARD VANDALSEM | 1121-000 | 101.60 | | 829,322.59 |
| 09/01/04 | {4} | CITI FINANCIAL | LOAN PAYMENT - ACCT. 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-0<br>ANDRE FINKLEY | 1121-000 | 2,000.00 | | 831,322.59 |
| 09/01/04 | {4} | DREAMA & LANCE CARDARO | LOAN PAYMENT - ACCT. 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-0 D.<br>CARDARO | 1121-000 | 42.00 | | 831,364.59 |
| 09/01/04 | {4} | REGIONAL ADJUSTMENT<br>BUREAU | LOAN PAYMENT - ACCT. 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-1<br>LEAVESTER THOMAS | 1121-000 | 15.00 | | 831,379.59 |
| 09/01/04 | {4} | REGIONAL ADJUSTMENT<br>BUREAU | LOAN PAYMENT - ACCT. 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-1<br>RONNIE BORDEAUX | 1121-000 | 150.00 | | 831,529.59 |
| 09/01/04 | {4} | REGIONAL ADJUSTMENT<br>BUREAU | LOAN PAYMENT - ACCT. 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-1<br>CLAY SHINN | 1121-000 | 112.50 | | 831,642.09 |
| 09/01/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1<br>MICHAEL FISHER | 1121-000 | 135.00 | | 831,777.09 |
| 09/01/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1<br>JESUS DIAZ | 1121-000 | 105.00 | | 831,882.09 |
| 09/01/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1<br>MARK ROURK | 1121-000 | 400.00 | | 832,282.09 |
| 09/01/04 | {4} | TRAVELERS EXPRESS - | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 50.00 | | 832,332.09 |

| | Subtotals : | $5,830.65 | $0.00 |
|---|---|---|---|

Exhibit 9

Page: 241

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | WALMART | JOSEPH SNYDER | | | | |
| 09/01/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 JAMES STRICKLAND | 1121-000 | 100.00 | | 832,432.09 |
| 09/01/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 ERIC GONZALEZ | 1121-000 | 300.00 | | 832,732.09 |
| 09/01/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 JAMES STRICKLAND | 1121-000 | 100.00 | | 832,832.09 |
| 09/01/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 ANTHONY JEWEL | 1121-000 | 420.00 | | 833,252.09 |
| 09/01/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 DANIEL BARRIOS | 1121-000 | 400.00 | | 833,652.09 |
| 09/01/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 LEO JACKSON | 1121-000 | 433.00 | | 834,085.09 |
| 09/01/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 ANGEL BATISTE | 1121-000 | 41.64 | | 834,126.73 |
| 09/01/04 | {4} | CHARMAYNE GALES & LORRETTA ROBINSON | CHECK RETURNED - UNPAID ACCT. 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-0 | 1121-000 | -217.00 | | 833,909.73 |
| 09/02/04 | {4} | KIMBERLEE COLLINS | LOAN PAYMENT - ACCT. 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-1 ERIC WILLIAMS | 1121-000 | 137.03 | | 834,046.76 |
| 09/02/04 | {4} | CHRISTINA DANGELO | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 137.22 | | 834,183.98 |
| 09/02/04 | {4} | JARROT LOVE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 229.00 | | 834,412.98 |
| 09/02/04 | {4} | LUTHER ROBERSON | LOAN PAYMENT - ACCT. 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 | 1121-000 | 222.16 | | 834,635.14 |
| 09/02/04 | {4} | DORIS & MELVIN LOCKABY | LOAN PAYMENT - ACCT. 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-1 D. LOCKABY | 1121-000 | 139.72 | | 834,774.86 |
| 09/02/04 | {4} | RANDOLPH & GLORIA WALKER | LOAN PAYMENT - ACCT. 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-0 CHAD WALKER | 1121-000 | 250.00 | | 835,024.86 |
| 09/02/04 | {4} | STACEY WALLEY & JESSIE DENSON | LOAN PAYMENT - ACCT. 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-0 S. WALLEY | 1121-000 | 350.00 | | 835,374.86 |
| 09/02/04 | {4} | TOUNGOR VONLEH | LOAN PAYMENT - ACCT. 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-0 PAUL DWAH | 1121-000 | 1,800.00 | | 837,174.86 |
| 09/02/04 | {4} | DEBORAH & GERALD DAVIS | LOAN PAYMENT - ACCT. 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-0 D. DAVIS | 1121-000 | 200.00 | | 837,374.86 |
| 09/02/04 | {4} | IRA GAMBILL | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 125.00 | | 837,499.86 |
| 09/02/04 | {4} | ROBERT IBARRA | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 2,000.00 | | 839,499.86 |
| 09/02/04 | {4} | CHARLES STAGER | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 150.00 | | 839,649.86 |
| 09/02/04 | {4} | MICHAEL & SHELLY MASTRILE | LOAN PAYMENT - ACCT. 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-0 M. MASTRILE | 1121-000 | 1,437.20 | | 841,087.06 |
| 09/02/04 | {4} | WALTER & TERESA MCLEOD | LOAN PAYMENT - ACCT. 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-0 W. | 1121-000 | 400.00 | | 841,487.06 |

Subtotals : $9,154.97  $0.00

Exhibit 9

Page: 242

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | MCLEOD | | | | |
| 09/02/04 | {4} | JASON JOHNSTON | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 100.00 | | 841,587.06 |
| 09/02/04 | {4} | SHANE BEAUFORD | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 350.00 | | 841,937.06 |
| 09/02/04 | {4} | K.H. ROBERTS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 100.00 | | 842,037.06 |
| 09/02/04 | {4} | ROBBIE & TONYA HANNERS | LOAN PAYMENT - ACCT. 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-1 R. HANNERS | 1121-000 | 159.49 | | 842,196.55 |
| 09/02/04 | {4} | JERRY & ARLENE WALKER | LOAN PAYMENT - ACCT. 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-1 J. WALKER | 1121-000 | 149.64 | | 842,346.19 |
| 09/02/04 | {4} | JOHNNY & RUTH BURGESS | LOAN PAYMENT - ACCT. 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-1 J. BURGESS | 1121-000 | 113.43 | | 842,459.62 |
| 09/02/04 | {4} | DEWAYNE & ELAINE DAVENPORT | LOAN PAYMENT - ACCT. 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 D. DAVENPORT | 1121-000 | 117.80 | | 842,577.42 |
| 09/02/04 | {4} | ROBERT GLAST | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 110.00 | | 842,687.42 |
| 09/02/04 | {4} | CRAIG & AMANDA COOPER | LOAN PAYMENT - ACCT. 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-1 C. COOPER | 1121-000 | 103.83 | | 842,791.25 |
| 09/02/04 | {4} | MALCOLM JONES | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 139.72 | | 842,930.97 |
| 09/02/04 | {4} | CAROLYN SMITH | LOAN PAYMENT - ACCT. 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 GREGORY ANDREWS | 1121-000 | 128.74 | | 843,059.71 |
| 09/02/04 | {4} | BENJAMIN JOHNSON | LOAN PAYMENT - ACCT. 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 | 1121-000 | 103.97 | | 843,163.68 |
| 09/02/04 | {4} | SAMUEL WATKINS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 48.52 | | 843,212.20 |
| 09/02/04 | {4} | OLIVER STOKES | LOAN PAYMENT - ACCT. 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-1 ARTHUR PONDER | 1121-000 | 280.00 | | 843,492.20 |
| 09/02/04 | {4} | WAYNE & ANNE STAMPER | LOAN PAYMENT - ACCT. 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-1 W. STAMPER | 1121-000 | 100.00 | | 843,592.20 |
| 09/02/04 | {4} | JACQUELINE SMITH | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 47.19 | | 843,639.39 |
| 09/02/04 | {4} | DESTRY ROCHESTER | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 108.23 | | 843,747.62 |
| 09/02/04 | {4} | SALENIA OR TOBY NALE | LOAN PAYMENT - ACCT. 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 T. NALE | 1121-000 | 320.58 | | 844,068.20 |
| 09/02/04 | {4} | ROBYN GIRAGOSIAN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 150.00 | | 844,218.20 |
| 09/02/04 | {4} | LOUIS ZIDLE | LOAN PAYMENT - ACCT. 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-1 ALISA MARX | 1121-000 | 296.00 | | 844,514.20 |
| 09/02/04 | {4} | BRANDON WILLIAMS | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 160.00 | | 844,674.20 |
| 09/02/04 | {4} | CURTIS REDING, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 PATRICIA PERRY, 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 JOHNNY BROOKS, 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-1 MACK BLAIR, 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-1 WILLIE NEWSOME | 1121-000 | 900.33 | | 845,574.53 |
| 09/02/04 | {4} | CURTIS REDING, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 BEVERLY MOSES, 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 TOMMY | 1121-000 | 474.69 | | 846,049.22 |

Subtotals : $4,562.16 $0.00

Exhibit 9

Page: 243

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC  
**Case Name:** STUDENT FINANCE CORP.

**Trustee:** CHARLES A. STANZIALE (500381)  
**Bank Name:** JPMORGAN CHASE BANK, N.A.  
**Account:** ***-*****89-65 - Money Market Account

**Taxpayer ID #:** **-***2967  
**Period Ending:** 03/15/17

**Blanket Bond:** $203,206,895.00 (per case limit)  
**Separate Bond:** $7,000,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | WILLIAMS, 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 CAREY JACKSON, 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 CHRISTOPHER MALOY | | | | |
| 09/02/04 | {4} | ACADEMY COLLECTION SERVICE | LOAN PAYMENT - ACCT. 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-0 SUSAN GONZALES | 1121-000 | 35.00 | | 846,084.22 |
| 09/02/04 | {4} | AMERICAN DEBT COUNSELING | LOAN PAYMENT - ACCT. 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 STEVE CRIMMINS | 1121-000 | 138.21 | | 846,222.43 |
| 09/02/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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 FRANK HIRTEN | 1121-000 | 100.00 | | 846,322.43 |
| 09/02/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 HERBERT NIEVES | 1121-000 | 70.00 | | 846,392.43 |
| 09/02/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 LINWOOD EXUM | 1121-000 | 100.00 | | 846,492.43 |
| 09/02/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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 RICHARD WILLIAMS | 1121-000 | 10.00 | | 846,502.43 |
| 09/02/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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 RICHARD WILLIAMS | 1121-000 | 20.00 | | 846,522.43 |
| 09/02/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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 ANTHONY WILSON | 1121-000 | 200.00 | | 846,722.43 |
| 09/02/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 WILLIE LANDRY | 1121-000 | 100.83 | | 846,823.26 |
| 09/02/04 | {4} | NORTHLAKE CURRENCY EXCHANGE | LOAN PAYMENT - ACCT. 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-1 CLIFTON HUNT | 1121-000 | 158.00 | | 846,981.26 |
| 09/02/04 | {4} | RICHARD HAURL | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -200.00 | | 846,781.26 |
| 09/03/04 | {4} | DANIEL HUTT | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 38.54 | | 846,819.80 |
| 09/03/04 | {4} | TIMOTHY & BRENDA PHILPOT | LOAN PAYMENT - ACCT. 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-0 T. PHILPOT | 1121-000 | 100.00 | | 846,919.80 |
| 09/03/04 | {4} | NATHANIEL CARTER | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 107.00 | | 847,026.80 |
| 09/03/04 | {4} | MAMDLU BADIANE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 47.00 | | 847,073.80 |
| 09/03/04 | {4} | AUDREY & JAWHAR COLEMAN | LOAN PAYMENT - ACCT. 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-1 J. COLEMAN | 1121-000 | 75.95 | | 847,149.75 |
| 09/03/04 | {4} | LAWRENCE WARREN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 106.40 | | 847,256.15 |
| 09/03/04 | {4} | BRETT BIAS OR MELISSA SEXTON | LOAN PAYMENT - ACCT. 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-1 B. BIAS | 1121-000 | 129.73 | | 847,385.88 |
| 09/03/04 | {4} | MICHAEL GEARLING | LOAN PAYMENT - ACCT. 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 | 1121-000 | 340.00 | | 847,725.88 |
| 09/03/04 | {4} | KEVIN KEMPSEY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 150.00 | | 847,875.88 |
| 09/03/04 | {4} | ZEABULON THOMAS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 620.00 | | 848,495.88 |
| 09/03/04 | {4} | JAIMELYNN KAPILEO | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 284.00 | | 848,779.88 |

Subtotals : $2,730.66 $0.00

Exhibit 9

Page: 244

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | |
|---|---|---|---|---|---|
| **Case Number:** | 02-11620-KJC | | **Trustee:** | CHARLES A. STANZIALE (500381) | |
| **Case Name:** | STUDENT FINANCE CORP. | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| | | | **Account:** | ***-*****89-65 - Money Market Account | |
| **Taxpayer ID #:** | **-***2967 | | **Blanket Bond:** | $203,206,895.00 (per case limit) | |
| **Period Ending:** | 03/15/17 | | **Separate Bond:** | $7,000,000.00 | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/03/04 | {4} | DIANNA GAGE | LOAN PAYMENT - ACCT. 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-0 COURTNEY SEYMORE | 1121-000 | 79.82 | | 848,859.70 |
| 09/03/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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 MINNIE GREGG | 1121-000 | 300.00 | | 849,159.70 |
| 09/03/04 | {4} | AMSCOT CORP. | LOAN PAYMENT - ACCT. 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 PAULA MARSHEL | 1121-000 | 64.39 | | 849,224.09 |
| 09/03/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 WILSON KABUTHA | 1121-000 | 100.00 | | 849,324.09 |
| 09/03/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 JOSE GARCIA | 1121-000 | 200.00 | | 849,524.09 |
| 09/03/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 RAFAEL OSTOS | 1121-000 | 100.00 | | 849,624.09 |
| 09/03/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 JAMES STRICKLAND | 1121-000 | 350.00 | | 849,974.09 |
| 09/03/04 | | To Account #********8966 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 39,000.00 | 810,974.09 |
| 09/03/04 | {4} | DEBORAH & GERALD DAVIS | CHECK RETURNED - UNPAID ACCT. 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-0 | 1121-000 | -200.00 | | 810,774.09 |
| 09/08/04 | {4} | CARLTON MCCLELLAN | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 500.00 | | 811,274.09 |
| 09/08/04 | {4} | KEVIN & GIULIANA O'HARE | LOAN PAYMENT - ACCT. 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-0 K. O'HARE | 1121-000 | 110.36 | | 811,384.45 |
| 09/08/04 | {4} | BETHANY MACLEOD | LOAN PAYMENT - ACCT. 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-0 JASON MACLEOD | 1121-000 | 51.50 | | 811,435.95 |
| 09/08/04 | {4} | F. ALVIN ARNOLD | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 200.00 | | 811,635.95 |
| 09/08/04 | {4} | CONSUMER CREDIT COUNSELING | LOAN PAYMENT - ACCT. 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-1 JAMES WARE | 1121-000 | 369.00 | | 812,004.95 |
| 09/08/04 | {4} | MARION OLSON, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 JOSEINEZ EURESTE | 1121-000 | 1,063.88 | | 813,068.83 |
| 09/08/04 | {4} | PUTNAM COUNTY TEACHERS CREDIT UNION | LOAN PAYMENT - ACCT. 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-1 TROY MCCOY | 1121-000 | 130.00 | | 813,198.83 |
| 09/08/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 DERRICK MCNEIL | 1121-000 | 45.00 | | 813,243.83 |
| 09/08/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 GARY HOWARD | 1121-000 | 200.00 | | 813,443.83 |
| 09/08/04 | {4} | J. TRINIDAD & ZOILA GONZALEZ | LOAN PAYMENT - ACCT. 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-1 ALEX GONZALEZ | 1121-000 | 120.00 | | 813,563.83 |
| 09/08/04 | {4} | EMMETT & ANITA BOLEN | LOAN PAYMENT - ACCT. 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-0 E. BOLEN | 1121-000 | 100.00 | | 813,663.83 |

Subtotals : $3,883.95 $39,000.00

{} Asset reference(s)

Printed: 03/15/2017 09:16 AM  V.13.30

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** \*\*-\*\*\*2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** \*\*\*-\*\*\*\*\*89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/08/04 | {4} | SHAWN WEBBER | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 200.00 | | 813,863.83 |
| 09/08/04 | {4} | JOSEPH SCHOFIELD | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 73.10 | | 813,936.93 |
| 09/08/04 | {4} | MARY & ROGER CARRICO | LOAN PAYMENT - ACCT. 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-1 R. CARRICO | 1121-000 | 131.61 | | 814,068.54 |
| 09/08/04 | {4} | KEITH & YO BOK ARNOLD | LOAN PAYMENT - ACCT. 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-1 K. ARNOLD | 1121-000 | 139.65 | | 814,208.19 |
| 09/08/04 | {4} | CORDELIA MATHERNE & MARION RAFAEL | LOAN PAYMENT - ACCT. 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-1 M. RAFAEL | 1121-000 | 115.75 | | 814,323.94 |
| 09/08/04 | {4} | JOSEPH WILDER & CHRISTINE PALMER | LOAN PAYMENT - ACCT. 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-1 J. WILDER | 1121-000 | 189.65 | | 814,513.59 |
| 09/08/04 | {4} | JERMAINE ROBLOW | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 171.09 | | 814,684.68 |
| 09/08/04 | {4} | BENNY OR REBECCA ANTHONY | LOAN PAYMENT - ACCT. 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-1 B. ANTHONY | 1121-000 | 131.61 | | 814,816.29 |
| 09/08/04 | {4} | JAMES & THERESA MCCALL | LOAN PAYMENT - ACCT. 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-1 J. MCCALL | 1121-000 | 86.58 | | 814,902.87 |
| 09/08/04 | {4} | EMMA JACKSON | LOAN PAYMENT - ACCT. 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-1 CLARENCE JACKSON | 1121-000 | 128.74 | | 815,031.61 |
| 09/08/04 | {4} | DONNA BLACK | LOAN PAYMENT - ACCT. 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-1 NICHOLAS BLACK | 1121-000 | 149.90 | | 815,181.51 |
| 09/08/04 | {4} | MARSHA BLANKENSHIP | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 354.71 | | 815,536.22 |
| 09/08/04 | {4} | JOHN & MARY BRITTAIN | LOAN PAYMENT - ACCT. 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-0 JULIE BRITTAIN | 1121-000 | 60.60 | | 815,596.82 |
| 09/08/04 | {4} | LEE ROBY | LOAN PAYMENT - ACCT. 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-1 LAWRENCE MADDOX | 1121-000 | 220.00 | | 815,816.82 |
| 09/08/04 | {4} | PHYLLIS BRACHER, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 570-5-7926-1 ALFONSO PONCE, 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-1 BUDDY BERRY | 1121-000 | 78.94 | | 815,895.76 |
| 09/08/04 | {4} | FFE TRANSPORTATION SERVICES | LOAN PAYMENT - ACCT. 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 REYNALDO CELEME, 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-1 KEITH ROGERS | 1121-000 | 30.66 | | 815,926.42 |
| 09/08/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 TAMMY WHITLEY | 1121-000 | 100.00 | | 816,026.42 |
| 09/08/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 KENYETTA BROOKINS | 1121-000 | 149.27 | | 816,175.69 |
| 09/08/04 | {4} | TRAVELERS EXPRESS - WALMART | LOAN PAYMENT - ACCT. 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 ERIC VILLERE | 1121-000 | 317.00 | | 816,492.69 |
| 09/08/04 | {4} | CITIZENS & NORTHERN BANK | LOAN PAYMENT - ACCT. 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-1 DARYL KENT | 1121-000 | 500.00 | | 816,992.69 |

Subtotals : $3,328.86     $0.00

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 09/08/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 JOSE ESPINO | 1121-000 | 100.00 | | 817,092.69 |
| 09/08/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 OSCAR SALCEDO | 1121-000 | 350.00 | | 817,442.69 |
| 09/08/04 | | To Account #*******8967 | PAYROLL | 9999-000 | | 9,877.63 | 807,565.06 |
| 09/09/04 | {4} | CLAUDIA BROOKS | LOAN PAYMENT - ACCT. 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-1 CARL BROOKS | 1121-000 | 50.00 | | 807,615.06 |
| 09/09/04 | {4} | LEROY ANDERSON | LOAN PAYMENT - ACCT. 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 | 1121-000 | 126.13 | | 807,741.19 |
| 09/09/04 | {4} | MICHELLE OGLE | LOAN PAYMENT - ACCT. 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-1 MICHAEL OGLE | 1121-000 | 292.00 | | 808,033.19 |
| 09/09/04 | {4} | WILLIE & GRACE TOWNSEND | LOAN PAYMENT - ACCT. 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 XAVER TOWNSEND | 1121-000 | 2,400.00 | | 810,433.19 |
| 09/09/04 | {4} | ANTONIO FRANCALANCIA | LOAN PAYMENT - ACCT. 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 | 1121-000 | 116.00 | | 810,549.19 |
| 09/09/04 | {4} | MELVIN & TERRY HUGHES | LOAN PAYMENT - ACCT. 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-1 M. HUGHES | 1121-000 | 500.00 | | 811,049.19 |
| 09/09/04 | {4} | MICK & MARY ANN PATTERSON | LOAN PAYMENT - ACCT. 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 CHELSEA PATTERSON | 1121-000 | 46.90 | | 811,096.09 |
| 09/09/04 | {4} | MARIANA SUAREZ | LOAN PAYMENT - ACCT. 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 | 1121-000 | 69.86 | | 811,165.95 |
| 09/09/04 | {4} | CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 JOSEPH CARTER | 1121-000 | 213.11 | | 811,379.06 |
| 09/09/04 | {4} | REGIONAL ADJUSTMENT BUREAU | LOAN PAYMENT - ACCT. 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 BRAD JOHNSON | 1121-000 | 112.50 | | 811,491.56 |
| 09/09/04 | {4} | REGIONAL ADJUSTMENT BUREAU | LOAN PAYMENT - ACCT. 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 JUAQUIN CASTILLO | 1121-000 | 75.00 | | 811,566.56 |
| 09/09/04 | {4} | ADAM GOODMAN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 CAMELA BOOKER | 1121-000 | 181.54 | | 811,748.10 |
| 09/09/04 | {4} | ROBERT WILSON, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 MIKE PARSLEY | 1121-000 | 31.53 | | 811,779.63 |
| 09/09/04 | {4} | JAMES WYMAN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 ARBIE DAIL | 1121-000 | 37.93 | | 811,817.56 |
| 09/09/04 | {4} | BEVERLY BURDEN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 MARION SLONE | 1121-000 | 223.58 | | 812,041.14 |
| 09/09/04 | {4} | JAMES WYMAN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 JOSEPH ROLLINGS | 1121-000 | 0.30 | | 812,041.44 |
| 09/09/04 | {4} | E. EUGENE HASTINGS, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 ELLIOTT WRIGHT | 1121-000 | 302.93 | | 812,344.37 |
| 09/09/04 | {4} | WARREN TADLOCK, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 RONALD DUNLAP, 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 DANNY | 1121-000 | 90.41 | | 812,434.78 |

Subtotals : $5,319.72 $9,877.63

Exhibit 9

Page: 247

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 02-11620-KJC | **Trustee:** CHARLES A. STANZIALE (500381) |
| **Case Name:** STUDENT FINANCE CORP. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****89-65 - Money Market Account |
| **Taxpayer ID #:** **-***2967 | **Blanket Bond:** $203,206,895.00 (per case limit) |
| **Period Ending:** 03/15/17 | **Separate Bond:** $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | SIZEMORE | | | | | |
| 09/09/04 | {4} | ADAM GOODMAN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 CHAD ARMSTRONG, 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 CAVINESS CLYDE | 1121-000 | 1,053.68 | | 813,488.46 |
| 09/09/04 | {4} | PHILIP GEDDES, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 DAVID LASTER, 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 RICHARD CURTIS | 1121-000 | 630.33 | | 814,118.79 |
| 09/09/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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 ISAAC GONZALES | 1121-000 | 10.00 | | 814,128.79 |
| 09/09/04 | {4} | SPEEDWAY SUPERAMERICA | LOAN PAYMENT - ACCT. 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 MICHAEL GLOVER | 1121-000 | 277.50 | | 814,406.29 |
| 09/09/04 | {4} | LAFAYETTE BANK & TRUST | LOAN PAYMENT - ACCT. 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 STEVE COCHRAN | 1121-000 | 100.00 | | 814,506.29 |
| 09/09/04 | {4} | STATE EMPLOYEES' CREDIT UNION | LOAN PAYMENT - ACCT. 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 PATRICIA PORTIS | 1121-000 | 73.10 | | 814,579.39 |
| 09/09/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 CHRISTOPHER ROBINSON | 1121-000 | 191.00 | | 814,770.39 |
| 09/09/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 CHRISTOPHER ROBINSON | 1121-000 | 300.66 | | 815,071.05 |
| 09/09/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 RICHARD WHITEHAIR | 1121-000 | 77.13 | | 815,148.18 |
| 09/09/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 ANGEL BATISTE | 1121-000 | 41.64 | | 815,189.82 |
| 09/09/04 | {4} | ALON BOOKER | CHECK RETURNED - UNPAID ACCT. 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-0 | 1121-000 | -509.51 | | 814,680.31 |
| 09/09/04 | {4} | CLANCENCE BUCHANAN | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -350.00 | | 814,330.31 |
| 09/10/04 | {4} | ARETHA & CLIFTON BROWN | LOAN PAYMENT - ACCT. 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-0 C. BROWN | 1121-000 | 105.00 | | 814,435.31 |
| 09/10/04 | {4} | ROBERT ROBLES | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 65.00 | | 814,500.31 |
| 09/10/04 | {4} | CHARLES & CARLA FULTZ | LOAN PAYMENT - ACCT. 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-0 CHARLES FULTZ | 1121-000 | 200.00 | | 814,700.31 |
| 09/10/04 | {4} | SUSAN CAMPBELL | LOAN PAYMENT - ACCT. 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 DARRELL CAMPBELL | 1121-000 | 80.00 | | 814,780.31 |
| 09/10/04 | {4} | MAE LANGAMAN RAMOS | LOAN PAYMENT - ACCT. 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 KRISTOFFER RAMOS | 1121-000 | 73.19 | | 814,853.50 |
| 09/10/04 | {4} | DENNIS & CORIE TARKET | LOAN PAYMENT - ACCT. 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-1 D. TARKET | 1121-000 | 186.69 | | 815,040.19 |
| 09/10/04 | {4} | ADRIAN WILSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 20.00 | | 815,060.19 |
| | | | Subtotals : | | $2,625.41 | $0.00 | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 09/10/04 | {4} | RANDY & LAURA SOUTH | LOAN PAYMENT - ACCT. 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-1 R. SOUTH | 1121-000 | 200.00 | | 815,260.19 |
| 09/10/04 | {4} | TOMMY ROGERS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 50.00 | | 815,310.19 |
| 09/10/04 | {4} | PATRICK GARTH | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 103.83 | | 815,414.02 |
| 09/10/04 | {4} | STEVE RAMIREZ | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 90.00 | | 815,504.02 |
| 09/10/04 | {4} | KARA & RICHARD RANSOM | LOAN PAYMENT - ACCT. 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-1 R. RANSOM | 1121-000 | 41.62 | | 815,545.64 |
| 09/10/04 | {4} | CURTIS TEIXERA & ANNA OZONOFF | LOAN PAYMENT - ACCT. 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-1 C. TEIXEIRA | 1121-000 | 350.00 | | 815,895.64 |
| 09/10/04 | {4} | CALEB & TASHA CHANCEY | LOAN PAYMENT - ACCT. 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 CELIA SIMMONS | 1121-000 | 45.48 | | 815,941.12 |
| 09/10/04 | {4} | OFFICE OF CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 PAUL TAYLOR | 1121-000 | 82.60 | | 816,023.72 |
| 09/10/04 | {4} | ANITA TROXLER, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 KENNETH HENDERSON | 1121-000 | 106.12 | | 816,129.84 |
| 09/10/04 | {4} | HENRY HILDEBRAND, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 RUSTY BEAN | 1121-000 | 95.96 | | 816,225.80 |
| 09/10/04 | {4} | MICHAEL HAMMOND | LOAN PAYMENT - ACCT. 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 | 1121-000 | 62.75 | | 816,288.55 |
| 09/10/04 | {4} | CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 SONNY HUGHES | 1121-000 | 73.20 | | 816,361.75 |
| 09/10/04 | {4} | CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 BERNARD STARKS, 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 ALBERT BONNER | 1121-000 | 404.51 | | 816,766.26 |
| 09/10/04 | {4} | JOY GOODWIN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 STARLIN NICHOLS, 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-0 RAYMOND WAITERS | 1121-000 | 380.29 | | 817,146.55 |
| 09/10/04 | {4} | STEVENS TRANSPORT | LOAN PAYMENT - ACCT. 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-1 CARLOS REDDING, 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-1 BRUCE FINK, 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-1 GREGORY HODGE | 1121-000 | 404.77 | | 817,551.32 |
| 09/10/04 | {4} | HENRY HILDEBRAND, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 LEONARD PORTER, 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 WILLIAM PHILLIPS, 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 ANTONIO MELENDEZ | 1121-000 | 823.02 | | 818,374.34 |
| 09/10/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 WILSON KABUTHA | 1121-000 | 100.00 | | 818,474.34 |
| 09/10/04 | {4} | LUIS GARCIA | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -484.00 | | 817,990.34 |
| 09/10/04 | {4} | JAMES WIGGINS | CHECK RETURNED - UNPAID ACCT. 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 | 1121-000 | -435.00 | | 817,555.34 |

Subtotals : $2,495.15 $0.00

Exhibit 9

Page: 249

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 02-11620-KJC |
| Case Name: | STUDENT FINANCE CORP. |
| Taxpayer ID #: | **-***2967 |
| Period Ending: | 03/15/17 |

| | |
|---|---|
| Trustee: | CHARLES A. STANZIALE (500381) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****89-65 - Money Market Account |
| Blanket Bond: | $203,206,895.00  (per case limit) |
| Separate Bond: | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/10/04 | {4} | BRYANT CRAIG | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -350.00 | | 817,205.34 |
| 09/10/04 | {4} | BRYANT CRAIG | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -350.00 | | 816,855.34 |
| 09/10/04 | {4} | EDNA BRUSO | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -100.04 | | 816,755.30 |
| 09/13/04 | {4} | NATHANIEL CARTER | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 107.00 | | 816,862.30 |
| 09/13/04 | {4} | MAMDLU BADIANE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 47.00 | | 816,909.30 |
| 09/13/04 | {4} | JOHN & HOLLY WHITTY | LOAN PAYMENT - ACCT. 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-1 J. WHITTY | 1121-000 | 107.00 | | 817,016.30 |
| 09/13/04 | {4} | DAVID LOPEZ | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 126.04 | | 817,142.34 |
| 09/13/04 | {4} | MARY BOLEN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 560.00 | | 817,702.34 |
| 09/13/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 RANDY RICHARDS | 1121-000 | 500.00 | | 818,202.34 |
| 09/13/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 RAFAEL OSTOS | 1121-000 | 644.00 | | 818,846.34 |
| 09/13/04 | {4} | JOSE & RASURA RAMOS | CHECK RETURNED - UNPAID ACCT. 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 | 1121-000 | -666.66 | | 818,179.68 |
| 09/13/04 | {4} | CHARLEY HALL | CHECK RETURNED - UNPAID ACCT. 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 | 1121-000 | -300.00 | | 817,879.68 |
| 09/13/04 | {4} | RICHARD HAURL | CHECK RETURNED -  UNPAID ACCT. 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 | 1121-000 | -200.00 | | 817,679.68 |
| 09/13/04 | {4} | ROBBIE & TONYA HANNERS | CHECK RETURNED - UNPAID ACCT. 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 | 1121-000 | -159.49 | | 817,520.19 |
| 09/14/04 | {4} | KEN BOGGS | LOAN PAYMENT - ACCT. 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 | 1121-000 | 440.00 | | 817,960.19 |
| 09/14/04 | {4} | TAMMY & KENNETH ROSSER | LOAN PAYMENT - ACCT. 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-1 K. ROSSER | 1121-000 | 128.74 | | 818,088.93 |
| 09/14/04 | {4} | JOEY MCFARLAND | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 75.00 | | 818,163.93 |
| 09/14/04 | {4} | HENRY GONZALEZ | LOAN PAYMENT - ACCT. 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 | 1121-000 | 300.00 | | 818,463.93 |
| 09/14/04 | {4} | TAMMY WENDEBORN & WENDY WOJCIECHOWSKI | LOAN PAYMENT - ACCT. 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-1 W. WOJCIECHOWSKI | 1121-000 | 72.00 | | 818,535.93 |
| 09/14/04 | {4} | CAMBRIDGE/BRIGHTON BUDGET PLANNING CORP. | LOAN PAYMENT - ACCT. 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 LARRY GANN | 1121-000 | 77.00 | | 818,612.93 |
| 09/14/04 | {4} | BEVERLY CARREY | LOAN PAYMENT - ACCT. 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 ANDREW CARREY | 1121-000 | 75.00 | | 818,687.93 |
| 09/14/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 PHILLIP MOORE | 1121-000 | 50.00 | | 818,737.93 |
| 09/14/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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 | 1121-000 | 111.00 | | 818,848.93 |

Subtotals :  $1,293.59   $0.00

Exhibit 9

Page: 250

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 02-11620-KJC | | **Trustee:** | CHARLES A. STANZIALE (500381) | | |
| **Case Name:** | STUDENT FINANCE CORP. | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | | |
| | | | **Account:** | ***-*****89-65 - Money Market Account | | |
| **Taxpayer ID #:** | **-***2967 | | **Blanket Bond:** | $203,206,895.00  (per case limit) | | |
| **Period Ending:** | 03/15/17 | | **Separate Bond:** | $7,000,000.00 | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | BRADLEY BULLOCK | | | | | |
| 09/14/04 | | To Account #********8966 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 3,000.00 | 815,848.93 |
| 09/14/04 | {4} | DORIS & MELVIN LOCKABY | CHECK RETURNED - UNPAID ACCT. 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 | 1121-000 | -139.72 | | 815,709.21 |
| 09/14/04 | {4} | STEVEN AGUILAR | CHECK RETURNED - UNPAID ACCT. 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 | 1121-000 | -25.00 | | 815,684.21 |
| 09/16/04 | {4} | JARROT LOVE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 229.00 | | 815,913.21 |
| 09/16/04 | {4} | RONALD & JESSICA HARRIS | LOAN PAYMENT - ACCT. 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-1 R. HARRIS | 1121-000 | 100.00 | | 816,013.21 |
| 09/16/04 | {4} | ANDREW LOAR | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 100.00 | | 816,113.21 |
| 09/16/04 | {4} | LARRY & SAMANTHA MOON | LOAN PAYMENT - ACCT. 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 L. MOON | 1121-000 | 175.00 | | 816,288.21 |
| 09/16/04 | {4} | CHARLES STAGER | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 150.00 | | 816,438.21 |
| 09/16/04 | {4} | ALAKIUS ALLEN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 400.00 | | 816,838.21 |
| 09/16/04 | {4} | LELAND BISHOP | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 140.00 | | 816,978.21 |
| 09/16/04 | {4} | DUANE COMAN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 180.10 | | 817,158.31 |
| 09/16/04 | {4} | GLEN WHITE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 416.00 | | 817,574.31 |
| 09/16/04 | {4} | DAVID & SHERYL ELLIOT | LOAN PAYMENT - ACCT. 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-1 D. ELLIOT | 1121-000 | 139.03 | | 817,713.34 |
| 09/16/04 | {4} | JAMES WIGGINS | LOAN PAYMENT - ACCT. 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 | 1121-000 | 435.00 | | 818,148.34 |
| 09/16/04 | {4} | MARIA VALDA PEREZ | LOAN PAYMENT - ACCT. 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-1RAUL LONGORIA | 1121-000 | 250.00 | | 818,398.34 |
| 09/16/04 | {4} | KENNETH TEAGUE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 250.00 | | 818,648.34 |
| 09/16/04 | {4} | LARRY YARDLEY | LOAN PAYMENT - ACCT. 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 | 1121-000 | 141.10 | | 818,789.44 |
| 09/16/04 | {4} | JEFF OR DERETHA KARACSON | LOAN PAYMENT - ACCT. 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 J. KARACSON | 1121-000 | 109.64 | | 818,899.08 |
| 09/16/04 | {4} | WANDA & JAMIE NEVELS | LOAN PAYMENT - ACCT. 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-1 J. NEVELS | 1121-000 | 140.00 | | 819,039.08 |
| 09/16/04 | {4} | FFE TRANSPORTATION SERVICES | LOAN PAYMENT - ACCT. 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-1 KEITH ROGERS | 1121-000 | 20.00 | | 819,059.08 |
| 09/16/04 | {4} | FFE TRANSPORTATION SERVICES | LOAN PAYMENT - ACCT. 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-1 KEITH ROGERS | 1121-000 | 100.00 | | 819,159.08 |
| 09/16/04 | {4} | ANNETT HOLDINGS, INC. | LOAN PAYMENT - ACCT. 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 RICHRAD HAVENS | 1121-000 | 150.00 | | 819,309.08 |
| 09/16/04 | {4} | RAYMOND JOHNSON, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 JEFFREY INDERBITZIN | 1121-000 | 727.07 | | 820,036.15 |
| 09/16/04 | {4} | OFFICE OF CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT.  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 | 1121-000 | 243.89 | | 820,280.04 |

| | | | | Subtotals : | $4,431.11 | $3,000.00 | |

Exhibit 9

Page: 251

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | TERRY THOMAS | | | | |
| 09/16/04 | {4} | PAUL DAVIDSON, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 RICKEY WHITE | 1121-000 | 385.07 | | 820,665.11 |
| 09/16/04 | {4} | REGIONAL ADJUSTMENT BUREAU | LOAN PAYMENT - ACCT. 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-1 CLAY SHINN | 1121-000 | 112.50 | | 820,777.61 |
| 09/16/04 | {4} | REGIONAL ADJUSTMENT BUREAU | LOAN PAYMENT - ACCT. 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 LEAVESTER THOMAS | 1121-000 | 30.00 | | 820,807.61 |
| 09/16/04 | {4} | OFFICE OF CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 LOVETT DOZIER, 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 NOVELIA BROWN, 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 DARRELL STRINGER, 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 KENNETH BROWN | 1121-000 | 891.34 | | 821,698.95 |
| 09/16/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 DAMION YARDE | 1121-000 | 500.00 | | 822,198.95 |
| 09/16/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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 FRANKLIN RUTHERFORD | 1121-000 | 115.00 | | 822,313.95 |
| 09/16/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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 TAMMY EDLER | 1121-000 | 250.00 | | 822,563.95 |
| 09/16/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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 TOMMY KING | 1121-000 | 25.00 | | 822,588.95 |
| 09/16/04 | {4} | TRAVELERS EXPRESS - WALMART | LOAN PAYMENT - ACCT. 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 JOSEPH SNYDER | 1121-000 | 200.00 | | 822,788.95 |
| 09/16/04 | {4} | JOHN & MARY ELLEN CORKE | LOAN PAYMENT - ACCT. 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-0 M. CORKE | 1121-000 | 1,000.00 | | 823,788.95 |
| 09/16/04 | {4} | GARY & TAMMY PRIDMORE | LOAN PAYMENT - ACCT. 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 EDITH LOMAX | 1121-000 | 1,200.00 | | 824,988.95 |
| 09/16/04 | {4} | GARY & TAMMY PRIDMORE | LOAN PAYMENT - ACCT. 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 DENNIS LOMAX | 1121-000 | 1,200.00 | | 826,188.95 |
| 09/16/04 | {4} | BRENDA KRUGER | LOAN PAYMENT - ACCT. 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-1 LUCAS LAWSON | 1121-000 | 117.00 | | 826,305.95 |
| 09/16/04 | {4} | CARMELLA BRINSON | LOAN PAYMENT - ACCT. 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 VIDA BRINSON | 1121-000 | 500.00 | | 826,805.95 |
| 09/16/04 | {4} | MARCUS CRAWFORD | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 200.00 | | 827,005.95 |
| 09/16/04 | {4} | ERIC JOHNSON | LOAN PAYMENT - ACCT. 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 | 1121-000 | 111.85 | | 827,117.80 |
| 09/16/04 | {4} | MARY & ALLEN EITNER | LOAN PAYMENT - ACCT. 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-1 A. EITNER | 1121-000 | 93.55 | | 827,211.35 |
| 09/16/04 | {4} | JOAQUIM & LISE DAFONSECA | LOAN PAYMENT - ACCT. 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-1 L. DAFONSECA | 1121-000 | 35.71 | | 827,247.06 |
| 09/16/04 | {4} | CAMBRIDGE CREDIT COUNSELING CORP. | LOAN PAYMENT - ACCT. 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 ORLANDO SHIVER | 1121-000 | 137.00 | | 827,384.06 |

Subtotals :  $7,104.02  $0.00

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/16/04 | {4} | FIRST CONTINENTAL CREDIT SERVICES | LOAN PAYMENT - ACCT. 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 BROCK DOGGETT | 1121-000 | 85.00 | | 827,469.06 |
| 09/16/04 | {4} | CONSUMER CREDIT COUNSELING | LOAN PAYMENT - ACCT. 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 RODNEY PRICE | 1121-000 | 100.00 | | 827,569.06 |
| 09/16/04 | {4} | TERRE VARDAMAN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 BILL EATON | 1121-000 | 105.61 | | 827,674.67 |
| 09/16/04 | {4} | C. KENNETH STILL, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 JEREMY STACEY, 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 STEVEN JEFFERY | 1121-000 | 194.56 | | 827,869.23 |
| 09/16/04 | {4} | C. KENNETH STILL, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 JAMES SMITH, 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 JACKIE CUNNINGHAM, 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 DEBRA WENTWORTH, 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 JERRY STEVENS | 1121-000 | 758.87 | | 828,628.10 |
| 09/16/04 | {4} | OFFICE OF CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 CLARA MCDANIEL, 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-1 LONNIE BURNETT | 1121-000 | 257.93 | | 828,886.03 |
| 09/16/04 | {4} | OFFICE OF CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 254319497 EDWARD PORTER, 253159912 MORRIS BARKLEY, 255215144 BERTHA BURTON, 257230833 SHAWN JOHNSON, 176607594 JASON SWINEY, 089566695 BOBBY S | 1121-000 | 1,517.02 | | 830,403.05 |
| 09/16/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 ANGEL BATISTE | 1121-000 | 41.64 | | 830,444.69 |
| 09/16/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 JOSE PICART | 1121-000 | 60.00 | | 830,504.69 |
| 09/16/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 BRUCE GOLDEN | 1121-000 | 155.10 | | 830,659.79 |
| 09/16/04 | {4} | GEORGE COLEMAN | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -500.00 | | 830,159.79 |
| 09/17/04 | {4} | DESHEKA DAVIS | LOAN PAYMENT - ACCT. 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 | 1121-000 | 515.00 | | 830,674.79 |
| 09/17/04 | {4} | NATHANIEL CARTER | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 107.00 | | 830,781.79 |
| 09/17/04 | {4} | MAMDLU BADIANE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 47.00 | | 830,828.79 |
| 09/17/04 | {4} | KAREN PIERCE | LOAN PAYMENT - ACCT. 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-1 CHRISTOPHER PIERCE | 1121-000 | 149.27 | | 830,978.06 |
| 09/17/04 | {4} | KATHLEEN MACEDO | LOAN PAYMENT - ACCT. 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 | 1121-000 | 108.00 | | 831,086.06 |
| 09/17/04 | {4} | DENNIS MYERS | LOAN PAYMENT - ACCT. 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 | 1121-000 | 300.00 | | 831,386.06 |
| 09/17/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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 ARTHUR CAESAR | 1121-000 | 116.45 | | 831,502.51 |

Subtotals : $4,118.45 $0.00

Exhibit 9

Page: 253

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 02-11620-KJC |
| **Case Name:** | STUDENT FINANCE CORP. |
| **Taxpayer ID #:** | **-***2967 |
| **Period Ending:** | 03/15/17 |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****89-65 - Money Market Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/17/04 | {4} | MELVIN & TERRY HUGHES | CHECK RETURNED - UNPAID ACCT. | 1121-000 | -500.00 | | 831,002.51 |
| 09/17/04 | {4} | SHAWN WEBBER | CHECK RETURNED - UNPAID ACCT. 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-0 | 1121-000 | -200.00 | | 830,802.51 |
| 09/20/04 | {4} | CHRISTOPHER & MICHELLE SPEEG | LOAN PAYMENT - ACCT. 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 C. SPEEG | 1121-000 | 90.00 | | 830,892.51 |
| 09/20/04 | {4} | YASON KENNEDY AKECH | LOAN PAYMENT - ACCT. 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 | 1121-000 | 1,400.00 | | 832,292.51 |
| 09/20/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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 NORMA CASAS | 1121-000 | 1,000.00 | | 833,292.51 |
| 09/20/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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 NORMA CASAS | 1121-000 | 600.00 | | 833,892.51 |
| 09/20/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 ROSSI BROWN | 1121-000 | 300.00 | | 834,192.51 |
| 09/22/04 | {4} | PHYLLIS GIBSON & DIANE SIMPSON | LOAN PAYMENT - ACCT. 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-0 RAY GIBSON | 1121-000 | 1,620.86 | | 835,813.37 |
| 09/22/04 | {4} | DIANE HYATT | LOAN PAYMENT - ACCT. 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-0 JOHN ROYAL | 1121-000 | 1,250.00 | | 837,063.37 |
| 09/22/04 | {4} | JOE PHILLIPS | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 250.00 | | 837,313.37 |
| 09/22/04 | {4} | MICHAEL MEDLEY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 300.00 | | 837,613.37 |
| 09/22/04 | {4} | ROBERT HOLMAN | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 120.00 | | 837,733.37 |
| 09/22/04 | {4} | JEFFREY OR WILMA FOMBY | LOAN PAYMENT - ACCT. 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-1 J. FOMBY | 1121-000 | 138.06 | | 837,871.43 |
| 09/22/04 | {4} | HAZEL & CHARLES TULL | LOAN PAYMENT - ACCT. 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-1 CHARLES TULL | 1121-000 | 1,400.00 | | 839,271.43 |
| 09/22/04 | {4} | KENYON DEAN | LOAN PAYMENT - ACCT. 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 | 1121-000 | 411.00 | | 839,682.43 |
| 09/22/04 | {4} | ANTHONY & TRESSA HARRIS | LOAN PAYMENT - ACCT. 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-1 A. HARRIS | 1121-000 | 3,490.96 | | 843,173.39 |
| 09/22/04 | {4} | CHARMAYNE GALES & LORRETTA ROBINSON | LOAN PAYMENT - ACCT. 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-0 C. GALES | 1121-000 | 217.00 | | 843,390.39 |
| 09/22/04 | {4} | JOHN MCALEER, TRUSTEE | LOAN PAYMENT - ACCT. 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-0 HENRY STOKES, 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-1 RICKEY SMITH | 1121-000 | 159.31 | | 843,549.70 |
| 09/22/04 | {4} | CURTIS REDING, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 DWAIN FULLER | 1121-000 | 19.04 | | 843,568.74 |
| 09/22/04 | {4} | BRIAN DAVIS, ESQ. | LOAN PAYMENT - ACCT. 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-1 CHAUNCEY MITCHELL | 1121-000 | 50.00 | | 843,618.74 |
| 09/22/04 | {4} | TIMOTHY IVY, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 WAYNE BARFIELD | 1121-000 | 18.22 | | 843,636.96 |
| 09/22/04 | {4} | DRIVERS MANAGEMENT | LOAN PAYMENT - ACCT. 264636204 G. | 1121-000 | 938.87 | | 844,575.83 |

| | | Subtotals : | $13,073.32 | $0.00 | |
|---|---|---|---|---|---|

Exhibit 9

Page: 254

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 02-11620-KJC | **Trustee:** CHARLES A. STANZIALE (500381) |
| **Case Name:** STUDENT FINANCE CORP. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****89-65 - Money Market Account |
| **Taxpayer ID #:** **-***2967 | **Blanket Bond:** $203,206,895.00 (per case limit) |
| **Period Ending:** 03/15/17 | **Separate Bond:** $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | WYNN, 595263361 M. WAGGENER, 587219835 R. CUNNINGHAM, 041663976 GARY ALSTON, 265479045 W. GLENN, 266539958 D. GROLL, 313582456 R. | | | | |
| 09/22/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 LORENZO HARDIT | 1121-000 | 149.00 | | 844,724.83 |
| 09/22/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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 WILLIE JOHNSON | 1121-000 | 80.00 | | 844,804.83 |
| 09/22/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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 WILLIE JOHNSON | 1121-000 | 80.00 | | 844,884.83 |
| 09/22/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 DAVID BALLEW | 1121-000 | 500.00 | | 845,384.83 |
| 09/22/04 | {4} | NORTH AMERICAN | LOAN PAYMENT - ACCT. 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-1 ISAAC MASON | 1121-000 | 100.00 | | 845,484.83 |
| 09/22/04 | {4} | DORIS & MELVIN LOCKABY | LOAN PAYMENT - ACCT. 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-1 D. LOCKABY | 1121-000 | 280.00 | | 845,764.83 |
| 09/22/04 | {4} | NATHANIEL CARTER | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 107.00 | | 845,871.83 |
| 09/22/04 | {4} | ROBERT WININGS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 104.62 | | 845,976.45 |
| 09/22/04 | {4} | PAULA CANYON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 100.00 | | 846,076.45 |
| 09/22/04 | {4} | H. C. VIGANSKY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 416.00 | | 846,492.45 |
| 09/22/04 | {4} | MELISSA HARRIS | LOAN PAYMENT - ACCT. 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-1 ERIC JONES | 1121-000 | 140.00 | | 846,632.45 |
| 09/22/04 | {4} | JOHN MCALEER, TRUSTEE | LOAN PAYMENT - ACCT. 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 RITA MCCLEERY | 1121-000 | 163.91 | | 846,796.36 |
| 09/22/04 | {4} | MORTGAGE SERVICES OF IOWA | LOAN PAYMENT - ACCT. 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-1 JERRY PENNEY | 1121-000 | 8,988.00 | | 855,784.36 |
| 09/22/04 | {4} | FFE TRANSPORTATION | LOAN PAYMENT - ACCT. 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 REYNALDO CELEME, 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 KEITH ROGERS | 1121-000 | 71.42 | | 855,855.78 |
| 09/22/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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 TOBIAS WHITAKER | 1121-000 | 78.76 | | 855,934.54 |
| 09/22/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 JOHN BROWN | 1121-000 | 890.00 | | 856,824.54 |
| 09/22/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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-1 SAMUEL DAVIES | 1121-000 | 300.00 | | 857,124.54 |
| 09/22/04 | | To Account #*******8967 | PAYROLL | 9999-000 | | 9,598.73 | 847,525.81 |
| 09/23/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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 TAMMY WHITTLEY | 1121-000 | 100.00 | | 847,625.81 |

| | | |
|---|---|---|
| Subtotals : | $12,648.71 | $9,598.73 |

{} Asset reference(s)

Exhibit 9

Page: 255

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 02-11620-KJC |
| **Case Name:** | STUDENT FINANCE CORP. |
| **Taxpayer ID #:** | **-***2967 |
| **Period Ending:** | 03/15/17 |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****89-65 - Money Market Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/23/04 | {4} | E. FRANCES RIVERA | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 126.15 | | 847,751.96 |
| 09/23/04 | {4} | CHARLES LEON | LOAN PAYMENT - ACCT. 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 LISA LEON | 1121-000 | 91.40 | | 847,843.36 |
| 09/23/04 | {4} | HARRIS GROSS, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 HAL HALL | 1121-000 | 121.64 | | 847,965.00 |
| 09/23/04 | {4} | DAVID GRAY, TRUSTEE | LOAN PAYMENT - ACCT. 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-1 ARLESIA BRYSON | 1121-000 | 289.80 | | 848,254.80 |
| 09/23/04 | {4} | TRAVELERS EXPRESS - WALMART | LOAN PAYMENT - ACCT. 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-1 ANTHONY JEWELL | 1121-000 | 238.00 | | 848,492.80 |
| 09/23/04 | {4} | JOHN & HOLLY WHITTY | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -107.00 | | 848,385.80 |
| 09/24/04 | {4} | PAUL CARRILLO | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 100.00 | | 848,485.80 |
| 09/24/04 | {4} | ATOUNA DIALLO | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 150.00 | | 848,635.80 |
| 09/24/04 | {4} | WENDELL CLEMENT | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 300.00 | | 848,935.80 |
| 09/24/04 | {4} | ERIC GABLE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 3,170.69 | | 852,106.49 |
| 09/24/04 | {4} | JOHN HICKS | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 500.00 | | 852,606.49 |
| 09/24/04 | {4} | CAROLYN GOLDEN | LOAN PAYMENT - ACCT. 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-1 RON GOLDEN | 1121-000 | 178.27 | | 852,784.76 |
| 09/24/04 | {4} | ROBERT BROWNING, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 TITUS JOHNSON | 1121-000 | 70.38 | | 852,855.14 |
| 09/24/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 ROSSI BROWN | 1121-000 | 1,000.00 | | 853,855.14 |
| 09/24/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 ROSSI BROWN | 1121-000 | 250.20 | | 854,105.34 |
| 09/24/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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 JOHHNY TURMAN | 1121-000 | 25.00 | | 854,130.34 |
| 09/24/04 | {4} | STATE EMPLOYEES CREDIT UNION | LOAN PAYMENT - ACCT. 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-1 ANDREW DUNN | 1121-000 | 1,198.93 | | 855,329.27 |
| 09/24/04 | {4} | REBECCA MCKEE | CHECK RETURNED - UNPAID ACCT. 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-1 | 1121-000 | -500.00 | | 854,829.27 |
| 09/27/04 | {4} | TINA MCGRIFF | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 365.00 | | 855,194.27 |
| 09/27/04 | {4} | RONALD & JESSICA HARRIS | LOAN PAYMENT - ACCT. 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-1 R. HARRIS | 1121-000 | 100.00 | | 855,294.27 |
| 09/27/04 | {4} | MICHAEL VANDYKE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 20.00 | | 855,314.27 |
| 09/27/04 | {4} | ROBERT BROWNING, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 ARTHUR BROWN | 1121-000 | 75.94 | | 855,390.21 |
| 09/27/04 | {4} | ROBERT BROWNING, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 JOSEPH ROBINSON | 1121-000 | 52.45 | | 855,442.66 |

| | | | Subtotals : | | $7,816.85 | $0.00 | |

Exhibit 9

Page: 256

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 02-11620-KJC | | **Trustee:** | CHARLES A. STANZIALE (500381) | | |
| **Case Name:** | STUDENT FINANCE CORP. | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | | |
| | | | **Account:** | ***-*****89-65 - Money Market Account | | |
| **Taxpayer ID #:** | **-***2967 | | **Blanket Bond:** | $203,206,895.00 (per case limit) | | |
| **Period Ending:** | 03/15/17 | | **Separate Bond:** | $7,000,000.00 | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/27/04 | {4} | SILICON VALLEY CREDIT UNION | LOAN PAYMENT - ACCT. 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 KRISTOFFER RAMOS | 1121-000 | 1,779.95 | | 857,222.61 |
| 09/27/04 | {4} | FFE TRANSPORTATION | LOAN PAYMENT - ACCT. 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 REYNALDO CELEME, 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 KEITH ROGERS | 1121-000 | 35.52 | | 857,258.13 |
| 09/27/04 | {4} | NATHANIEL CARTER | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 107.00 | | 857,365.13 |
| 09/27/04 | {4} | MAMDLU BADIANE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 47.00 | | 857,412.13 |
| 09/27/04 | {4} | WANDA TAYLOR | LOAN PAYMENT - ACCT. 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-1 BRIAN HARTSELL | 1121-000 | 100.00 | | 857,512.13 |
| 09/27/04 | {4} | ROBERT BROWNING, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 JASPER SHEARIN | 1121-000 | 176.77 | | 857,688.90 |
| 09/27/04 | {4} | DANIEL BERRY & LISA TURNER | LOAN PAYMENT - ACCT. 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-1 D. BERRY | 1121-000 | 66.45 | | 857,755.35 |
| 09/27/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 MARK ROURK | 1121-000 | 200.00 | | 857,955.35 |
| 09/27/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-0 DARRELL WOOTEN | 1121-000 | 50.00 | | 858,005.35 |
| 09/27/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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 OLIVER CLAYTON | 1121-000 | 344.00 | | 858,349.35 |
| 09/27/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 BILLY LOCKLEAR | 1121-000 | 400.00 | | 858,749.35 |
| 09/27/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 DONALD KEE | 1121-000 | 100.00 | | 858,849.35 |
| 09/27/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 ANGEL BATISTE | 1121-000 | 41.64 | | 858,890.99 |
| 09/27/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 STEVEN MATTHEWS | 1121-000 | 1,967.00 | | 860,857.99 |
| 09/27/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 KIRK WILLIAMS | 1121-000 | 213.33 | | 861,071.32 |
| 09/27/04 | {4} | JAMES WIGGINS | CHECK RETURNED - UNPAID ACCT. 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 | 1121-000 | -435.00 | | 860,636.32 |
| 09/28/04 | {4} | RICKY OR KELLY MOSER | LOAN PAYMENT - ACCT. 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 R. MOSER | 1121-000 | 70.00 | | 860,706.32 |
| 09/28/04 | {4} | BEVERLY CARREY | LOAN PAYMENT - ACCT. 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-1 ANDREW CARREY | 1121-000 | 75.00 | | 860,781.32 |
| 09/28/04 | {4} | RONALD BURLEY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 200.00 | | 860,981.32 |
| 09/28/04 | {4} | CALVIN & CATRINA CLINKSCALES | LOAN PAYMENT - ACCT. 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-1 CALVIN CLINKSCALES | 1121-000 | 500.00 | | 861,481.32 |

| | | | Subtotals : | $6,038.66 | $0.00 |
|---|---|---|---|---|---|

Exhibit 9

Page: 257

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 02-11620-KJC |
| **Case Name:** | STUDENT FINANCE CORP. |
| | |
| **Taxpayer ID #:** | **-***2967 |
| **Period Ending:** | 03/15/17 |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****89-65 - Money Market Account |
| **Blanket Bond:** | $203,206,895.00   (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/28/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 JUAN BOULDIN | 1121-000 | 402.61 | | 861,883.93 |
| 09/28/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 4251766231 JUAN BOULDIN | 1121-000 | 1,000.00 | | 862,883.93 |
| 09/28/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 4251766231 JUAN BOULDIN | 1121-000 | 1,000.00 | | 863,883.93 |
| 09/28/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 JUAN BOULDIN | 1121-000 | 1,000.00 | | 864,883.93 |
| 09/28/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 REGINAL HOWARD | 1121-000 | 140.10 | | 865,024.03 |
| 09/28/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 FRANKIE CRESSWELL | 1121-000 | 200.00 | | 865,224.03 |
| 09/28/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 WILLIE LANDRY | 1121-000 | 100.83 | | 865,324.86 |
| 09/29/04 | {4} | FRANCIS & JUANITA BLADEN | LOAN PAYMENT - ACCT. 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 BRADLEY BLADEN | 1121-000 | 400.00 | | 865,724.86 |
| 09/29/04 | {4} | JUAN OR JOSEPHINE ACUNA | LOAN PAYMENT - ACCT. 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-0 DAVID REED | 1121-000 | 15.00 | | 865,739.86 |
| 09/29/04 | {4} | COLLETTE MCCORMICK | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 128.57 | | 865,868.43 |
| 09/29/04 | {4} | CHARLES STAGER | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 150.00 | | 866,018.43 |
| 09/29/04 | {4} | ANNETTE & JASON HERMIDA | LOAN PAYMENT - ACCT. 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-0 J. HERMIDA | 1121-000 | 78.00 | | 866,096.43 |
| 09/29/04 | {4} | BILLY PETTRY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 350.00 | | 866,446.43 |
| 09/29/04 | {4} | APRIL & TIMOTHY SCHWEIGEL | LOAN PAYMENT - ACCT. 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-0 T. SCHWEIGEL | 1121-000 | 72.65 | | 866,519.08 |
| 09/29/04 | {4} | CHRIS GFRORER & DOROTHY DZIOPALA | LOAN PAYMENT - ACCT. 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-1 C. GFRORER | 1121-000 | 500.00 | | 867,019.08 |
| 09/29/04 | {4} | ARLENE & CODY SCHLEUNING | LOAN PAYMENT - ACCT. 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-1 C. SCHLEUNING | 1121-000 | 116.00 | | 867,135.08 |
| 09/29/04 | {4} | NUYUAN MCCAULEY | LOAN PAYMENT - ACCT. 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 TERRY MCCAULEY | 1121-000 | 589.00 | | 867,724.08 |
| 09/29/04 | {4} | BENJAMIN JOHNSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 103.97 | | 867,828.05 |
| 09/29/04 | {4} | JEFF OR DERETHA KARACSON | LOAN PAYMENT - ACCT. 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-1 J. KARACSON | 1121-000 | 109.64 | | 867,937.69 |
| 09/29/04 | {4} | KENNETH GRAY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 310.00 | | 868,247.69 |
| 09/29/04 | {4} | SHIRLEY UNSWORTH | LOAN PAYMENT - ACCT. 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-1 HUBERT UNSWORTH | 1121-000 | 130.09 | | 868,377.78 |
| 09/29/04 | {4} | BRIAN DUCKWORTH | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 132.93 | | 868,510.71 |

| | | Subtotals : | $7,029.39 | $0.00 |
|---|---|---|---|---|

Exhibit 9

Page: 258

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/29/04 | {4} | KARA & RICHARD RANSOM | LOAN PAYMENT - ACCT. 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-1 RICHARD RANSOM | 1121-000 | 303.15 | | 868,813.86 |
| 09/29/04 | {4} | CORDELIA MATHERNE & MARION RAFAEL | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 115.75 | | 868,929.61 |
| 09/29/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-0 YVONNE EDWARDS | 1121-000 | 235.00 | | 869,164.61 |
| 09/29/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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 HAROLD JIVENS | 1121-000 | 50.00 | | 869,214.61 |
| 09/29/04 | {4} | GLOBAL EXPRESS | LOAN PAYMENT - ACCT. 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-0 ALBERT COLBERT | 1121-000 | 500.00 | | 869,714.61 |
| 09/29/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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 MINNIE GREGG | 1121-000 | 600.00 | | 870,314.61 |
| 09/29/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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-1 MIKE LOPEZ | 1121-000 | 106.26 | | 870,420.87 |
| 09/29/04 | {4} | WELLS FARGO BANK | LOAN PAYMENT - ACCT. 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-1 PAUL SMITH | 1121-000 | 20.00 | | 870,440.87 |
| 09/29/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 PHILIP PETTY | 1121-000 | 234.00 | | 870,674.87 |
| 09/29/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 VAUGHN VAN PELT | 1121-000 | 3,000.00 | | 873,674.87 |
| 09/29/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 JEFF WILSON | 1121-000 | 790.00 | | 874,464.87 |
| 09/29/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 RODERICK NEWKIRK | 1121-000 | 1,990.00 | | 876,454.87 |
| 09/29/04 | | To Account #*******8969 | DEPOSITS on 9/27 MADE TO WRONG ACCT. | 9999-000 | | 1,590.22 | 874,864.65 |
| 09/29/04 | | To Account #*******8970 | DEPOSITS $107 - N. CARTER & $200 - R. BURLEY MADE TO WRONG ACCT. | 9999-000 | | 307.00 | 874,557.65 |
| 09/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 133.95 | | 874,691.60 |
| 10/01/04 | {4} | CHARMAYNE GALES & LORRETTA ROBINSON | CHECK RETURNED - UNPAID ACCT. 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-0 | 1121-000 | -217.00 | | 874,474.60 |
| 10/04/04 | {4} | KATHY WALD | LOAN PAYMENT - ACCT. 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-0 ERIK WALD | 1121-000 | 1,327.00 | | 875,801.60 |
| 10/04/04 | {4} | ROSA CABRERA | LOAN PAYMENT - ACCT. 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-0 RODOLFO GARCIA | 1121-000 | 570.00 | | 876,371.60 |
| 10/04/04 | {4} | DAVID & CARLYN TRACY | LOAN PAYMENT - ACCT. 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-0 D. TRACY | 1121-000 | 285.00 | | 876,656.60 |
| 10/04/04 | {4} | JASON JOHNSTON | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 1,400.00 | | 878,056.60 |

Subtotals :  $11,443.11  $1,897.22

Exhibit 9

Page: 259

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/04/04 | {4} | MARTHA JOHNSON | LOAN PAYMENT - ACCT. 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-1 MICHAEL JOHNSON | 1121-000 | 179.67 | | 878,236.27 |
| 10/04/04 | {4} | KERRY OR LANI MILLER | LOAN PAYMENT - ACCT. 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-1 K. MILLER | 1121-000 | 114.15 | | 878,350.42 |
| 10/04/04 | {4} | BUDESLAB NOVAKOVIC | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 560.00 | | 878,910.42 |
| 10/04/04 | {4} | JOSE RANGEL & ROSAURA RAMOS | LOAN PAYMENT - ACCT. 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-1 J. RANGEL | 1121-000 | 666.66 | | 879,577.08 |
| 10/04/04 | {4} | EDNA BRUSO | LOAN PAYMENT - ACCT. 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-1 LEVERETTE HARRINGTON | 1121-000 | 100.04 | | 879,677.12 |
| 10/04/04 | {4} | WAYNE & ANNE STAMPER | LOAN PAYMENT - ACCT. 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-1 W. STAMPER | 1121-000 | 100.00 | | 879,777.12 |
| 10/04/04 | {4} | BRENDA KRUGER | LOAN PAYMENT - ACCT. 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-1 LUCAS LAWSON | 1121-000 | 97.09 | | 879,874.21 |
| 10/04/04 | {4} | RAMONA CUMMINGS | LOAN PAYMENT - ACCT. 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-1 FERGUS NESBITT | 1121-000 | 126.04 | | 880,000.25 |
| 10/04/04 | {4} | DESTRY ROCHESTER | LOAN PAYMENT - ACCT. 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-1 D. ROCHESTER | 1121-000 | 108.23 | | 880,108.48 |
| 10/04/04 | {4} | JOSE HERNANDEZ | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 1,500.00 | | 881,608.48 |
| 10/04/04 | {4} | LORETTE MEUSE & ELIZABETH BRENNON | LOAN PAYMENT - ACCT. 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-1 JOSHUA BRENNON | 1121-000 | 500.00 | | 882,108.48 |
| 10/04/04 | {4} | NICOLE CHRISTIAN | LOAN PAYMENT - ACCT. 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 | 1121-000 | 350.00 | | 882,458.48 |
| 10/04/04 | {4} | ARCELIA MORENO & MATTHEW MARTIN | LOAN PAYMENT - ACCT. 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-0 M. MARTIN | 1121-000 | 85.00 | | 882,543.48 |
| 10/04/04 | {4} | MICHAEL & DINANYELI MURPHY | LOAN PAYMENT - ACCT. 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-1 M. MURPHY | 1121-000 | 192.57 | | 882,736.05 |
| 10/04/04 | {4} | DAVID & PHYLISS MCCORMICK | LOAN PAYMENT - ACCT. 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-0 D. MCCORMICK | 1121-000 | 412.00 | | 883,148.05 |
| 10/04/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 THOMAS BERMAN | 1121-000 | 128.07 | | 883,276.12 |
| 10/04/04 | {4} | MERCHANTS EXPRESS | LOAN PAYMENT - ACCT. 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 ANTHONY CENITE | 1121-000 | 268.00 | | 883,544.12 |
| 10/04/04 | {4} | JUAN RUIZ | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 102.66 | | 883,646.78 |
| 10/04/04 | {4} | MARY RAINEY | LOAN PAYMENT - ACCT. 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-0 JOSEPH RAINEY | 1121-000 | 56.28 | | 883,703.06 |
| 10/04/04 | {4} | DEWAYNE & ELAINE DAVENPORT | LOAN PAYMENT - ACCT. 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-1 D. DAVENPORT | 1121-000 | 137.80 | | 883,840.86 |
| 10/04/04 | {4} | CRAIG & AMANDA COOPER | LOAN PAYMENT - ACCT. 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-1 C. COOPER | 1121-000 | 103.83 | | 883,944.69 |

Subtotals :  $5,888.09  $0.00

Exhibit 9

Page: 260

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC  
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967  
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)  
**Bank Name:** JPMORGAN CHASE BANK, N.A.  
**Account:** ***-*****89-65 - Money Market Account  
**Blanket Bond:** $203,206,895.00 (per case limit)  
**Separate Bond:** $7,000,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 10/04/04 | {4} | CONSUMER CREDIT COUNSELING | LOAN PAYMENT - ACCT. 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 FRANCISCO DURAN | 1121-000 | 75.00 | | 884,019.69 |
| 10/04/04 | {4} | AMERICAN DEBT COUNSELING | LOAN PAYMENT - ACCT. 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 STEVEN CRIMMINS | 1121-000 | 138.21 | | 884,157.90 |
| 10/04/04 | {4} | CONSUMER CREDIT COUNSELING | LOAN PAYMENT - ACCT. 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-1 JAMES WARE | 1121-000 | 369.00 | | 884,526.90 |
| 10/04/04 | {4} | WOLPOFF & ABRAMSON | LOAN PAYMENT - ACCT. 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-1 ALEJANDRO HERANDEZ | 1121-000 | 500.00 | | 885,026.90 |
| 10/04/04 | {4} | CURTIS REDING, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 PATRICIA PERRY, 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 JOHNNY BROOKS, 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-1 WILLIE NEWSOME, 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-1 MACK BLAIR | 1121-000 | 779.45 | | 885,806.35 |
| 10/04/04 | {4} | CURTIS REDING, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 BEVERLY MOSES, 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 TOMMY WILLIAMS, 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 CHRISTOPHER MALOY, 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 CAREY JACKSON | 1121-000 | 471.89 | | 886,278.24 |
| 10/04/04 | {4} | GLOBAL EXPRESS | LOAN PAYMENT - ACCT. 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-1 DERRICK MCNEIL | 1121-000 | 114.00 | | 886,392.24 |
| 10/04/04 | {4} | KIMBERLEE COLLINS | LOAN PAYMENT - ACCT. 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-1 ERIC WILLIAMS | 1121-000 | 137.03 | | 886,529.27 |
| 10/04/04 | {4} | WILLIAM WICKEL | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 250.00 | | 886,779.27 |
| 10/04/04 | {4} | RANDOLPH & GLORIA WALKER | LOAN PAYMENT - ACCT. 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-0 CHAD WALKER | 1121-000 | 250.00 | | 887,029.27 |
| 10/04/04 | {4} | HAROLD TAYLOR | LOAN PAYMENT - ACCT. 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-0 KEVIN TAYLOR | 1121-000 | 1,430.00 | | 888,459.27 |
| 10/04/04 | {4} | CARLTON MCCLELLAN | LOAN PAYMENT - ACCT. 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-0 C. MCCLELLAN | 1121-000 | 100.00 | | 888,559.27 |
| 10/04/04 | {4} | BRENDA & TIMOTHY PHILPOT | LOAN PAYMENT - ACCT. 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 T. PHILPOT | 1121-000 | 233.33 | | 888,792.60 |
| 10/04/04 | {4} | LARRY & SAMANTHA MOON | LOAN PAYMENT - ACCT. 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-0 L. MOON | 1121-000 | 475.00 | | 889,267.60 |
| 10/04/04 | {4} | MARCIA RICHARDSON & CHRISTOPHER MCCLENDO | LOAN PAYMENT - ACCT. 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 LEE RICHARDSON | 1121-000 | 2,000.00 | | 891,267.60 |
| 10/04/04 | {4} | JEREMY WILKERSON | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 250.00 | | 891,517.60 |
| 10/04/04 | {4} | KENNETH RAY WOMACK | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 166.98 | | 891,684.58 |
| 10/04/04 | {4} | K. H. ROBERTS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 100.00 | | 891,784.58 |
| 10/04/04 | {4} | ROBERT WININGS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 95.90 | | 891,880.48 |
| 10/04/04 | {4} | CALVIN KELLY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 260.00 | | 892,140.48 |

Subtotals :     $8,195.79     $0.00

Exhibit 9

Page: 261

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 02-11620-KJC | | | **Trustee:** | CHARLES A. STANZIALE (500381) | |

**Case Name:** STUDENT FINANCE CORP.  
**Bank Name:** JPMORGAN CHASE BANK, N.A.  
**Account:** ***-*****89-65 - Money Market Account  
**Taxpayer ID #:** **-***2967  
**Blanket Bond:** $203,206,895.00 (per case limit)  
**Period Ending:** 03/15/17  
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/04/04 | {4} | BRUCE ROGERS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 158.49 | | 892,298.97 |
| 10/04/04 | {4} | ERNEST MORRIS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 347.80 | | 892,646.77 |
| 10/04/04 | {4} | COLLEEN & JEREMY WHITMIRE | LOAN PAYMENT - ACCT. 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-1 J. WHITMIRE | 1121-000 | 130.00 | | 892,776.77 |
| 10/04/04 | {4} | HAZEL HENRY & CHARLES TULL | LOAN PAYMENT - ACCT. 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 C. TULL | 1121-000 | 100.00 | | 892,876.77 |
| 10/04/04 | {4} | DAVID LOPEZ | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 126.04 | | 893,002.81 |
| 10/04/04 | {4} | ROBERT GLAST | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 110.00 | | 893,112.81 |
| 10/04/04 | {4} | SAMUEL DAVIES | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 250.00 | | 893,362.81 |
| 10/04/04 | {4} | CRAIG THOMPSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 106.46 | | 893,469.27 |
| 10/04/04 | {4} | CHRISTOPHER ROBINSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 491.66 | | 893,960.93 |
| 10/04/04 | {4} | JERMAINE ROBLOW | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 171.09 | | 894,132.02 |
| 10/04/04 | {4} | KEVIN KEMPSEY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 175.00 | | 894,307.02 |
| 10/04/04 | {4} | ROGER MURPHY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 300.12 | | 894,607.14 |
| 10/04/04 | {4} | OLIVER STOKES | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 280.00 | | 894,887.14 |
| 10/04/04 | {4} | ZEABULON THOMAS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 620.00 | | 895,507.14 |
| 10/04/04 | {4} | TAMMY & KENNETH ROSSER | LOAN PAYMENT - ACCT. 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 K. ROSSER | 1121-000 | 128.74 | | 895,635.88 |
| 10/04/04 | {4} | JACQUELINE SMITH | LOAN PAYMENT - ACCT. 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 | 1121-000 | 47.19 | | 895,683.07 |
| 10/04/04 | {4} | RICHARD HAURL | LOAN PAYMENT - ACCT. 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 | 1121-000 | 200.00 | | 895,883.07 |
| 10/04/04 | {4} | LINDA DELL | LOAN PAYMENT - ACCT. 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-1 RAPHAEL DELL | 1121-000 | 900.00 | | 896,783.07 |
| 10/04/04 | {4} | REBECCA MCKEE | LOAN PAYMENT - ACCT. 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 WAYNE MCKEE | 1121-000 | 250.00 | | 897,033.07 |
| 10/04/04 | {4} | DENNIS MYERS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 300.00 | | 897,333.07 |
| 10/04/04 | {4} | CURTIS TEIXERA & ANNA OZONOFF | LOAN PAYMENT - ACCT. 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 C. TEIXERIA | 1121-000 | 350.00 | | 897,683.07 |
| 10/04/04 | {4} | BENARD JOHNSON | LOAN PAYMENT - ACCT. 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-1 DION JOHNSON | 1121-000 | 183.00 | | 897,866.07 |
| 10/04/04 | {4} | STEVEN AGUILAR | LOAN PAYMENT - ACCT. 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 | 1121-000 | 25.00 | | 897,891.07 |
| 10/04/04 | {4} | BRANDON WILLIAMS | LOAN PAYMENT - ACCT. 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 B. WILLIAMS | 1121-000 | 160.00 | | 898,051.07 |
| 10/04/04 | {4} | FFE TRANSPORTATION | LOAN PAYMENT - ACCT. 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 REYNALDO CELEME, 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 KEITH ROGERS | 1121-000 | 35.52 | | 898,086.59 |
| 10/04/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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 MIGUEL OLIVO | 1121-000 | 100.00 | | 898,186.59 |
| 10/04/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 114.96 | | 898,301.55 |

Subtotals : $6,161.07 $0.00

Exhibit 9

Page: 262

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 02-11620-KJC | **Trustee:** CHARLES A. STANZIALE (500381) |
| **Case Name:** STUDENT FINANCE CORP. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****89-65 - Money Market Account |
| **Taxpayer ID #:** **-***2967 | **Blanket Bond:** $203,206,895.00  (per case limit) |
| **Period Ending:** 03/15/17 | **Separate Bond:** $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | JOSE CARTAGENA | | | | |
| 10/04/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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-1<br>KENYETTA BROOKINS | 1121-000 | 149.27 | | 898,450.82 |
| 10/04/04 | {4} | MERCHANTS EXPRESS | LOAN PAYMENT - ACCT. 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<br>ESSAFI ALI | 1121-000 | 123.90 | | 898,574.72 |
| 10/04/04 | | To Account #*******8966 | TRANSFER FROM MONEY MARKET TO<br>CHECKING | 9999-000 | | 40,000.00 | 858,574.72 |
| 10/05/04 | {4} | LUTHER ROBERSON | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 111.08 | | 858,685.80 |
| 10/05/04 | {4} | DANIEL HUTT | LOAN PAYMENT - ACCT. 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 | 1121-000 | 38.54 | | 858,724.34 |
| 10/05/04 | {4} | LAWRENCE WARREN | LOAN PAYMENT - ACCT. 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 | 1121-000 | 106.40 | | 858,830.74 |
| 10/05/04 | {4} | MALCOLM JONES | LOAN PAYMENT - ACCT. 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 | 1121-000 | 139.72 | | 858,970.46 |
| 10/05/04 | {4} | CAROLYN SMITH | LOAN PAYMENT - ACCT. 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 GREG<br>ANDREWS | 1121-000 | 128.74 | | 859,099.20 |
| 10/05/04 | {4} | CLARENCE & EMMA JACKSON | LOAN PAYMENT - ACCT. 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 C.<br>JACKSON | 1121-000 | 128.74 | | 859,227.94 |
| 10/05/04 | {4} | LOUIS ZIDLE | LOAN PAYMENT - ACCT. 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-1<br>ALISA MARX | 1121-000 | 296.00 | | 859,523.94 |
| 10/05/04 | {4} | DIANNA GAGE | LOAN PAYMENT - ACCT. 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<br>COURTNEY SEYMORE | 1121-000 | 79.82 | | 859,603.76 |
| 10/05/04 | {4} | JAIMELYNN KAPILEO | LOAN PAYMENT - ACCT. 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 | 1121-000 | 284.00 | | 859,887.76 |
| 10/05/04 | {4} | PIONEER MILITARY LENDING | LOAN PAYMENT - ACCT. 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<br>DAVID BALLEW | 1121-000 | 1,596.00 | | 861,483.76 |
| 10/05/04 | {4} | GLOBAL EXPRESS | LOAN PAYMENT - ACCT. 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-1<br>LINWOOD EXUM | 1121-000 | 100.00 | | 861,583.76 |
| 10/06/04 | {4} | J. TRINIDAD & ZOILA GONZALEZ | LOAN PAYMENT - ACCT. 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-1<br>ALEXANDER GONZALEZ | 1121-000 | 306.00 | | 861,889.76 |
| 10/06/04 | {4} | RICKY OR KELLY MOSER | LOAN PAYMENT - ACCT. 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-0 R.<br>MOSER | 1121-000 | 70.00 | | 861,959.76 |
| 10/06/04 | {4} | EMMETT & ANITA BOLEN | LOAN PAYMENT - ACCT. 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 E.<br>BOLEN | 1121-000 | 100.00 | | 862,059.76 |
| 10/06/04 | {4} | JOSEPH SCHOFIELD | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 73.10 | | 862,132.86 |
| 10/06/04 | {4} | KEITH & YO BOK ARNOLD | LOAN PAYMENT - ACCT. 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 K.<br>ARNOLD | 1121-000 | 139.65 | | 862,272.51 |
| 10/06/04 | {4} | MARIA SOTO | LOAN PAYMENT - ACCT. 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-1<br>ESTEBAN SOTO | 1121-000 | 133.73 | | 862,406.24 |
| 10/06/04 | {4} | CHRIS OR MARY HILL | LOAN PAYMENT - ACCT. 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 C.<br>HILL | 1121-000 | 141.10 | | 862,547.34 |
| 10/06/04 | {4} | JOEY MCFARLAND | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 75.00 | | 862,622.34 |

| | | | Subtotals : | | $4,320.79 | $40,000.00 | |

{} Asset reference(s)

Exhibit 9

Page: 263

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 02-11620-KJC | **Trustee:** CHARLES A. STANZIALE (500381) |
| **Case Name:** STUDENT FINANCE CORP. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****89-65 - Money Market Account |
| **Taxpayer ID #:** **-***2967 | **Blanket Bond:** $203,206,895.00  (per case limit) |
| **Period Ending:** 03/15/17 | **Separate Bond:** $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/06/04 | {4} | JOEY MCFARLAND | LOAN PAYMENT - ACCT. 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 | 1121-000 | 75.00 | | 862,697.34 |
| 10/06/04 | {4} | JAMES & THERESA MCCALL | LOAN PAYMENT - ACCT. 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-1 J. MCCALL | 1121-000 | 86.58 | | 862,783.92 |
| 10/06/04 | {4} | ANTONIO FRANCALANCIA | LOAN PAYMENT - ACCT. 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 | 1121-000 | 164.00 | | 862,947.92 |
| 10/06/04 | {4} | MARSHALL LAW | LOAN PAYMENT - ACCT. 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 CHARLES LAW | 1121-000 | 219.50 | | 863,167.42 |
| 10/06/04 | {4} | MARSHA BLANKENSHIP | LOAN PAYMENT - ACCT. 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 | 1121-000 | 354.71 | | 863,522.13 |
| 10/06/04 | {4} | BETHANY MACLEOD | LOAN PAYMENT - ACCT. 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 JASON MACLEOD | 1121-000 | 51.50 | | 863,573.63 |
| 10/06/04 | {4} | MARIANA SUAREZ | LOAN PAYMENT - ACCT. 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 | 1121-000 | 69.86 | | 863,643.49 |
| 10/06/04 | {4} | GERALD & JACQUELINE DUCHARME | LOAN PAYMENT - ACCT. 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 DEREK DERAGON | 1121-000 | 55.00 | | 863,698.49 |
| 10/06/04 | {4} | LEE ROBY | LOAN PAYMENT - ACCT. 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 LAWRENCE MADDOX | 1121-000 | 220.00 | | 863,918.49 |
| 10/06/04 | {4} | PUTNAM COUNTY TEACHERS CREDIT UNION | LOAN PAYMENT - ACCT. 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-1 TROY MCCOY | 1121-000 | 130.00 | | 864,048.49 |
| 10/06/04 | {4} | REGIONAL ADJUSTMENT BUREAU | LOAN PAYMENT - ACCT. 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 JUAQUIN CASTILLO | 1121-000 | 75.00 | | 864,123.49 |
| 10/06/04 | {4} | 123 LOAN | LOAN PAYMENT - ACCT. 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 GARY ORTEGA | 1121-000 | 2,400.00 | | 866,523.49 |
| 10/06/04 | {4} | REGIONAL ADJUSTMENT BUREAU | LOAN PAYMENT - ACCT. 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 BRAD JOHNSON | 1121-000 | 112.50 | | 866,635.99 |
| 10/06/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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 GARY HOWARD | 1121-000 | 200.00 | | 866,835.99 |
| 10/06/04 | {4} | STATE EMPLOYEES' CREDIT UNION | LOAN PAYMENT - ACCT. 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 PATRICIA PORTIS | 1121-000 | 73.10 | | 866,909.09 |
| 10/06/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 JOSE PICART | 1121-000 | 60.00 | | 866,969.09 |
| 10/06/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 CHARLES LUBIC | 1121-000 | 200.00 | | 867,169.09 |
| 10/06/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 DAVID GORDON | 1121-000 | 268.00 | | 867,437.09 |
| 10/06/04 | | To Account #*******8967 | PAYROLL | 9999-000 | | 9,598.73 | 857,838.36 |
| 10/07/04 | {4} | CHRISTOPHER ROBINSON | CHECK RETURNED - UNPAID ACCT. 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 | 1121-000 | -491.66 | | 857,346.70 |
| 10/08/04 | {4} | MICHAEL & DINANYELI MURPHY | CHECK RETURNED - UNPAID ACCT. 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 | 1121-000 | -192.57 | | 857,154.13 |
| 10/11/04 | {4} | ARETHA & CLIFTON BROWN | LOAN PAYMENT - ACCT. 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-0 C. | 1121-000 | 105.00 | | 857,259.13 |

| | Subtotals : | $4,235.52 | $9,598.73 |
|---|---|---|---|

{} Asset reference(s)

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC  
**Case Name:** STUDENT FINANCE CORP.  

**Taxpayer ID #:** **-***2967  
**Period Ending:** 03/15/17  

**Trustee:** CHARLES A. STANZIALE (500381)  
**Bank Name:** JPMORGAN CHASE BANK, N.A.  
**Account:** ***-*****89-65 - Money Market Account  
**Blanket Bond:** $203,206,895.00 (per case limit)  
**Separate Bond:** $7,000,000.00  

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | BROWN | | | | |
| 10/11/04 | {4} | JERRY & ARLENE WALKER | LOAN PAYMENT - ACCT. 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-1 J. WALKER | 1121-000 | 149.64 | | 857,408.77 |
| 10/11/04 | {4} | BENNY OR REBECCA ANTHONY | LOAN PAYMENT - ACCT. 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-1 B. ANTHONY | 1121-000 | 131.61 | | 857,540.38 |
| 10/11/04 | {4} | JOSEPH WILDER & CHRISTINE PALMER | LOAN PAYMENT - ACCT. 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-1 J. WILDER | 1121-000 | 189.65 | | 857,730.03 |
| 10/11/04 | {4} | LESLIE NAZARIO | LOAN PAYMENT - ACCT. 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-1 LUIS IRIZARRY | 1121-000 | 400.00 | | 858,130.03 |
| 10/11/04 | {4} | ROSALINDA RODRIGUEZ & ROSAURA FELIX | LOAN PAYMENT - ACCT. 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 R. RODRIGUEZ | 1121-000 | 107.98 | | 858,238.01 |
| 10/11/04 | {4} | CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 JOSEPH CARTER | 1121-000 | 69.49 | | 858,307.50 |
| 10/11/04 | {4} | CAMBRIDGE CREDIT COUNSELING | LOAN PAYMENT - ACCT. 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 ORLANDO SHIVER | 1121-000 | 137.00 | | 858,444.50 |
| 10/11/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 150822061 TAMMY WHITLEY | 1121-000 | 100.00 | | 858,544.50 |
| 10/11/04 | {4} | AMSCOT CORP. | LOAN PAYMENT - ACCT. 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-0 PAULA MARSHEL | 1121-000 | 63.66 | | 858,608.16 |
| 10/11/04 | {4} | ROBERT ROBLES | LOAN PAYMENT - ACCT. 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 | 1121-000 | 65.00 | | 858,673.16 |
| 10/11/04 | {4} | SUSAN CAMPBELL | LOAN PAYMENT - ACCT. 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 DARRELL CAMPBELL | 1121-000 | 80.00 | | 858,753.16 |
| 10/11/04 | {4} | JOHNNY & RUTH BURGESS | LOAN PAYMENT - ACCT. 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-1 J. BURGESS | 1121-000 | 113.43 | | 858,866.59 |
| 10/11/04 | {4} | SHEILA DE JESUS | LOAN PAYMENT - ACCT. 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 ANGEL BATISTE | 1121-000 | 166.56 | | 859,033.15 |
| 10/11/04 | {4} | MICK & MARY ANN PATTERSON | LOAN PAYMENT - ACCT. 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 CHELSEA PATTERSON | 1121-000 | 46.90 | | 859,080.05 |
| 10/11/04 | {4} | ACADEMY COLLECTION SERVICE | LOAN PAYMENT - ACCT. 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 SUSAN GONZALES | 1121-000 | 35.00 | | 859,115.05 |
| 10/11/04 | {4} | LANDSAFE TITLE OF CALIFORNIA | LOAN PAYMENT - ACCT. 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 WESLEY THRONE | 1121-000 | 2,100.00 | | 861,215.05 |
| 10/11/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 ANGEL BATISTE | 1121-000 | 41.64 | | 861,256.69 |
| 10/11/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 ANGEL BATISTE | 1121-000 | 41.64 | | 861,298.33 |
| 10/11/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 TZLIL LITVAC | 1121-000 | 100.00 | | 861,398.33 |

Subtotals : $4,139.20 $0.00

Exhibit 9

Page: 265

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 10/11/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 HENRY VIGANSKY | 1121-000 | 416.00 | | 861,814.33 |
| 10/11/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 EDWIN THURMAN | 1121-000 | 150.00 | | 861,964.33 |
| 10/12/04 | {4} | MARCIA RICHARDSON & CHRISTOPHER MCCLENDON | CHECK RETURNED - UNPAID ACCT. 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 | 1121-000 | -2,000.00 | | 859,964.33 |
| 10/12/04 | {4} | JASON JOHNSTON | CHECK RETURNED - UNPAID ACCT. 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 | 1121-000 | -1,400.00 | | 858,564.33 |
| 10/12/04 | {4} | BUDESLAB NOVAKOVIC | CHECK RETURNED - UNPAID ACCT. | 1121-000 | -560.00 | | 858,004.33 |
| 10/12/04 | {4} | KENNETH GRAY | CHECK RETURNED - UNPAID ACCT. 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 | 1121-000 | -310.00 | | 857,694.33 |
| 10/12/04 | {4} | EDNA BRUSO | CHECK RETURNED - UNPAID ACCT. 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 | 1121-000 | -100.04 | | 857,594.29 |
| 10/13/04 | {4} | RICHARD HAURL | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 200.00 | | 857,794.29 |
| 10/13/04 | {4} | PHILLIP BAILEY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 326.25 | | 858,120.54 |
| 10/13/04 | {4} | NICODEMUS SIMMONS | LOAN PAYMENT - ACCT. 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 | 1121-000 | 190.00 | | 858,310.54 |
| 10/13/04 | {4} | JOHN & HOLLY WHITTY | LOAN PAYMENT - ACCT. 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-1 J. WHITTY | 1121-000 | 107.00 | | 858,417.54 |
| 10/13/04 | {4} | PHILIP BAILEY | LOAN PAYMENT - ACCT. 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 | 1121-000 | 326.25 | | 858,743.79 |
| 10/13/04 | {4} | WJ TRUCKING | LOAN PAYMENT - ACCT. 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 WILLIE JOHNSON | 1121-000 | 79.56 | | 858,823.35 |
| 10/13/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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 WILLIE SMITH | 1121-000 | 5.00 | | 858,828.35 |
| 10/13/04 | {4} | MARIO MAYES | LOAN PAYMENT - ACCT. 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 | 1121-000 | 110.00 | | 858,938.35 |
| 10/13/04 | {4} | CHARLES STAGER | LOAN PAYMENT - ACCT. 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 | 1121-000 | 150.00 | | 859,088.35 |
| 10/13/04 | {4} | LELAND BISHOP | LOAN PAYMENT - ACCT. 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 | 1121-000 | 140.00 | | 859,228.35 |
| 10/13/04 | {4} | DUANE COMAN | LOAN PAYMENT - ACCT. 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 | 1121-000 | 200.00 | | 859,428.35 |
| 10/13/04 | {4} | KEN BOGGS | LOAN PAYMENT - ACCT. 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 | 1121-000 | 440.00 | | 859,868.35 |
| 10/13/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 VINCENT MICUCCI | 1121-000 | 122.59 | | 859,990.94 |
| 10/13/04 | {4} | ROBERT WININGS | CHECK RETURNED - UNPAID ACCT. 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 | 1121-000 | -95.90 | | 859,895.04 |
| 10/13/04 | {4} | NATHANIEL CARTER | CHECK RETURNED - UNPAID ACCT. 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 | 1121-000 | -107.00 | | 859,788.04 |
| 10/15/04 | {4} | JOHN KENNEDY | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 2,600.00 | | 862,388.04 |
| 10/15/04 | {4} | AASHWINI LAL | LOAN PAYMENT - ACCT. 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 | 1121-000 | 400.00 | | 862,788.04 |
| 10/15/04 | {4} | MARY & ALLEN EITNER | LOAN PAYMENT - ACCT. 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-1 A. EITNER | 1121-000 | 93.55 | | 862,881.59 |

Subtotals : $1,483.26 $0.00

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 02-11620-KJC |
| **Case Name:** | STUDENT FINANCE CORP. |
| **Taxpayer ID #:** | **-***2967 |
| **Period Ending:** | 03/15/17 |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****89-65 - Money Market Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/15/04 | {4} | RENE DOMINGUEZ & PATRICIA WAY | LOAN PAYMENT - ACCT. 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 R. DOMINGUEZ | 1121-000 | 87.00 | | 862,968.59 |
| 10/15/04 | {4} | DENNIS & CORIE TARKET | LOAN PAYMENT - ACCT. 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-1 D. TARKET | 1121-000 | 186.69 | | 863,155.28 |
| 10/15/04 | {4} | BRETT BIAS OR MELISSA SEXTON | LOAN PAYMENT - ACCT. 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 B. BIAS | 1121-000 | 129.73 | | 863,285.01 |
| 10/15/04 | {4} | MARGARET CHRISTIAN | LOAN PAYMENT - ACCT. 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-1 DAVID CHRISTIAN | 1121-000 | 132.04 | | 863,417.05 |
| 10/15/04 | {4} | GRIER BOWMAN | LOAN PAYMENT - ACCT. 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-1 ANDRE HESTER | 1121-000 | 90.00 | | 863,507.05 |
| 10/15/04 | {4} | JERMAINE ROBLOW | LOAN PAYMENT - ACCT. 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 | 1121-000 | 342.18 | | 863,849.23 |
| 10/15/04 | {4} | PATRICK GARTH | LOAN PAYMENT - ACCT. 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 | 1121-000 | 103.83 | | 863,953.06 |
| 10/15/04 | {4} | HENRY GONZALEZ | LOAN PAYMENT - ACCT. 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 | 1121-000 | 200.00 | | 864,153.06 |
| 10/15/04 | {4} | JOAQUIM & LISE DAVONSECA | LOAN PAYMENT - ACCT. 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 L. DAFONSECA | 1121-000 | 35.71 | | 864,188.77 |
| 10/15/04 | {4} | KEVIN & GIULIANA O'HARE | LOAN PAYMENT - ACCT. 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 K. O'HARE | 1121-000 | 110.36 | | 864,299.13 |
| 10/15/04 | {4} | CALEB & TASHA CHANCEY | LOAN PAYMENT - ACCT. 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 CELIA SIMMONS | 1121-000 | 46.00 | | 864,345.13 |
| 10/15/04 | {4} | DREAMA & LANCE CARDARO | LOAN PAYMENT - ACCT. 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 D. CARDARO | 1121-000 | 84.00 | | 864,429.13 |
| 10/15/04 | {4} | MICHAEL HAMMOND | LOAN PAYMENT - ACCT. 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 | 1121-000 | 62.75 | | 864,491.88 |
| 10/15/04 | {4} | BEVERLY CARREY | LOAN PAYMENT - ACCT. 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 ANDREW CARREY | 1121-000 | 75.00 | | 864,566.88 |
| 10/15/04 | {4} | FIRST CONTINENTAL CREDIT SERVICES | LOAN PAYMENT - ACCT. 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 BROCK DOGGETT | 1121-000 | 85.00 | | 864,651.88 |
| 10/15/04 | {4} | ANNETT HOLDINGS, INC. | LOAN PAYMENT - ACCT. 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 RICHARD HAVENS | 1121-000 | 150.00 | | 864,801.88 |
| 10/15/04 | {4} | STEVENS TRANSPORT | LOAN PAYMENT - ACCT. 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 GREGORY HODGE, 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 CARLOS REDDING, 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 BRUCE FINK | 1121-000 | 404.77 | | 865,206.65 |
| 10/15/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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 ISAAC GONZALES | 1121-000 | 10.00 | | 865,216.65 |
| 10/15/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 SEDGWICK STEWART | 1121-000 | 75.00 | | 865,291.65 |
| 10/15/04 | {4} | RANDY & LAURA SOUTH | LOAN PAYMENT - ACCT. 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 R. SOUTH | 1121-000 | 200.00 | | 865,491.65 |
| 10/15/04 | {4} | F. ALVIN ARNOLD | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 200.00 | | 865,691.65 |

| | | | Subtotals : | | $2,810.06 | $0.00 | |

Exhibit 9

Page: 267

# Form 2
## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case Number:** | 02-11620-KJC | **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Case Name:** | STUDENT FINANCE CORP. | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| | | **Account:** | ***-*****89-65 - Money Market Account |
| **Taxpayer ID #:** | **-***2967 | **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Period Ending:** | 03/15/17 | **Separate Bond:** | $7,000,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 10/15/04 | {4} | ANDRES DANIA | LOAN PAYMENT - ACCT. 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 | 1121-000 | 135.32 | | 865,826.97 |
| 10/15/04 | {4} | CONSUMER CREDIT COUNSELING | LOAN PAYMENT - ACCT. 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 FRANCISCO DURAN | 1121-000 | 75.00 | | 865,901.97 |
| 10/15/04 | {4} | FFE TRANSPORTATION SERVICES | LOAN PAYMENT - ACCT. 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 KEITH ROGERS | 1121-000 | 100.00 | | 866,001.97 |
| 10/15/04 | {4} | FFE TRANSPORTATION SERVICES | LOAN PAYMENT - ACCT. 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 REYNALDO CELEME, 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 KEITH ROGERS | 1121-000 | 35.52 | | 866,037.49 |
| 10/15/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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 CHRISTOPHER PIERCE | 1121-000 | 149.27 | | 866,186.76 |
| 10/18/04 | {4} | DORIS & MELVIN LOCKABY | LOAN PAYMENT - ACCT. 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-1 D. LOCKABY | 1121-000 | 273.28 | | 866,460.04 |
| 10/18/04 | {4} | ANDREW LOAR | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 100.00 | | 866,560.04 |
| 10/18/04 | {4} | JONATHAN COLLINS | LOAN PAYMENT - ACCT. 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 | 1121-000 | 100.00 | | 866,660.04 |
| 10/18/04 | {4} | CHRIS GFRORER & DOROTHY DZIOPALA | LOAN PAYMENT - ACCT. 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 C. GFRORER | 1121-000 | 375.00 | | 867,035.04 |
| 10/18/04 | {4} | GLEN WHITE | LOAN PAYMENT - ACCT. 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 | 1121-000 | 416.00 | | 867,451.04 |
| 10/18/04 | {4} | DAVID & SHERYL ELLIOTT | LOAN PAYMENT - ACCT. 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 D. ELLIOTT | 1121-000 | 139.03 | | 867,590.07 |
| 10/18/04 | {4} | KENNETH TEAGUE | LOAN PAYMENT - ACCT. 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 | 1121-000 | 250.00 | | 867,840.07 |
| 10/18/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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 JACOBY OWENS | 1121-000 | 836.35 | | 868,676.42 |
| 10/18/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 ANGEL BATISTE | 1121-000 | 41.64 | | 868,718.06 |
| 10/18/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 SUMNER ANDREWS | 1121-000 | 56.00 | | 868,774.06 |
| 10/18/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 DOMINIC WILLIAMS | 1121-000 | 25.00 | | 868,799.06 |
| 10/18/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 RICHARD WHITEHAIR | 1121-000 | 77.13 | | 868,876.19 |
| 10/20/04 | {4} | DESHEKA DAVIS | LOAN PAYMENT - ACCT. 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 | 1121-000 | 515.00 | | 869,391.19 |
| 10/20/04 | {4} | MARIA VALDA PEREZ | LOAN PAYMENT - ACCT. 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-1 RAUL LONGORIA | 1121-000 | 250.00 | | 869,641.19 |
| 10/20/04 | {4} | KATHLEEN MACEDO | LOAN PAYMENT - ACCT. 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 | 1121-000 | 108.00 | | 869,749.19 |
| 10/20/04 | {4} | CHRISTOPHER & MICHELLE SPEEG | LOAN PAYMENT - ACCT. 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 C. SPEEG | 1121-000 | 90.00 | | 869,839.19 |
| 10/20/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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 JOHNNY TURMAN | 1121-000 | 25.00 | | 869,864.19 |

Subtotals :  $4,172.54  $0.00

Exhibit 9

Page: 268

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/04 | {4} | CARMELLA BRINSON | LOAN PAYMENT - ACCT. 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 VIDA BRINSON | 1121-000 | 250.00 | | 870,114.19 |
| 10/20/04 | {4} | GAIL QUINN | LOAN PAYMENT - ACCT. 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 JOHN QUINN | 1121-000 | 73.00 | | 870,187.19 |
| 10/20/04 | {4} | CHARMAYNE GALES & LORRETTA ROBINSON | LOAN PAYMENT - ACCT. 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 C. GALES | 1121-000 | 217.00 | | 870,404.19 |
| 10/20/04 | {4} | MICHAEL MEDLEY | LOAN PAYMENT - ACCT. 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 | 1121-000 | 300.00 | | 870,704.19 |
| 10/20/04 | {4} | KENYON DEAN | LOAN PAYMENT - ACCT. 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 | 1121-000 | 411.00 | | 871,115.19 |
| 10/20/04 | {4} | C. KENNETH STILL, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 JAMES, SMITH, 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 JERRY STEVENS, 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 DEBRA WENTWORTH, 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 JACKIE CUNNINGHAM | 1121-000 | 577.72 | | 871,692.91 |
| 10/20/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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 DERRICK TURNER | 1121-000 | 250.00 | | 871,942.91 |
| 10/20/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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 MICHAEL FISHER | 1121-000 | 135.00 | | 872,077.91 |
| 10/20/04 | | To Account #*******8967 | PAYROLL | 9999-000 | | 9,506.42 | 862,571.49 |
| 10/21/04 | {4} | HOWARD & JACQUELINE FERGUSON | LOAN PAYMENT - ACCT. 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 H. FERGUSON | 1121-000 | 250.00 | | 862,821.49 |
| 10/21/04 | {4} | APRIL & TIMOTHY SCHWEIGEL | LOAN PAYMENT - ACCT. 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 T. SCHWEIGEL | 1121-000 | 72.65 | | 862,894.14 |
| 10/21/04 | {4} | VICTOR ARMSTRONG | LOAN PAYMENT - ACCT. 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 | 1121-000 | 586.10 | | 863,480.24 |
| 10/21/04 | {4} | ANTONIO FRANCALANCIA | LOAN PAYMENT - ACCT. 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 | 1121-000 | 162.75 | | 863,642.99 |
| 10/21/04 | {4} | TAMMY WENDEBORN & WENDY WOJCIECHOWSKI | LOAN PAYMENT - ACCT. 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-1 W. WOJCIECHOWSKI | 1121-000 | 72.00 | | 863,714.99 |
| 10/21/04 | {4} | GERALD & JACQUELINE DUCHARME | LOAN PAYMENT - ACCT. 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 DEREK DEREGON | 1121-000 | 55.00 | | 863,769.99 |
| 10/21/04 | {4} | DREAMA & LANCE CARDARO | LOAN PAYMENT - ACCT. 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 D. CARDARO | 1121-000 | 42.00 | | 863,811.99 |
| 10/21/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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 WILLIE MOSES | 1121-000 | 500.00 | | 864,311.99 |
| 10/21/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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 WILLIE MOSES | 1121-000 | 1,000.00 | | 865,311.99 |
| 10/21/04 | {4} | TRAVELERS EXPRESS - WALMART | LOAN PAYMENT - ACCT. 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 WILLIE MOSES | 1121-000 | 500.00 | | 865,811.99 |
| 10/21/04 | {4} | TRAVELERS EXPRESS - WALMART | LOAN PAYMENT - ACCT. 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 WILLIE MOSES | 1121-000 | 500.00 | | 866,311.99 |

Subtotals : $5,954.22    $9,506.42

Exhibit 9

Page: 269

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/21/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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<br>RICHARD WILLIAMS | 1121-000 | 25.00 | | 866,336.99 |
| 10/21/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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<br>REGINALD HOWARD | 1121-000 | 140.00 | | 866,476.99 |
| 10/21/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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<br>MICHAEL LOPEZ | 1121-000 | 106.26 | | 866,583.25 |
| 10/21/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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<br>PHILIP PETTY | 1121-000 | 234.00 | | 866,817.25 |
| 10/21/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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<br>ANGEL BATISTE | 1121-000 | 41.64 | | 866,858.89 |
| 10/21/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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<br>JAMES GIBSON | 1121-000 | 300.00 | | 867,158.89 |
| 10/21/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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<br>RANDY RICHARDS | 1121-000 | 500.00 | | 867,658.89 |
| 10/21/04 | {4} | WJ TRUCKING | CHECK RETURNED POSTED AS 79.64<br>SHOULD HAVE BEEN 79.56 WILLIE<br>JOHNSON | 1121-000 | 0.09 | | 867,658.98 |
| 10/21/04 | {4} | SFC | CHECK RETURNED - UNPAID ACCT. | 1121-000 | -79.65 | | 867,579.33 |
| 10/22/04 | {4} | STEVEN AGUILAR | CHECK RETURNED - UNPAID ACCT.<br>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 | 1121-000 | -25.00 | | 867,554.33 |
| 10/25/04 | {4} | JARROT LOVE | DEPOSIT REV. IN WRONG ACCT. | 1121-000 | 229.00 | | 867,783.33 |
| 10/25/04 | {4} | JARROT LOVE | CHECK RETURNED - UNPAID ACCT.<br>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 | 1121-000 | -229.00 | | 867,554.33 |
| 10/26/04 | {4} | TINA MCGRIFF | LOAN PAYMENT - ACCT. 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 | 1121-000 | 365.00 | | 867,919.33 |
| 10/26/04 | {4} | JOEL & LINA OQUENDO | LOAN PAYMENT - ACCT. 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 J.<br>OQUENDO | 1121-000 | 1,300.00 | | 869,219.33 |
| 10/26/04 | {4} | CHARLES PUTT | LOAN PAYMENT - ACCT. 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 | 1121-000 | 500.00 | | 869,719.33 |
| 10/26/04 | {4} | E. FRANCES RIVERA | LOAN PAYMENT - ACCT. 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 | 1121-000 | 126.15 | | 869,845.48 |
| 10/26/04 | {4} | MELISSA HARRIS | LOAN PAYMENT - ACCT. 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 ERIC<br>JONES | 1121-000 | 140.00 | | 869,985.48 |
| 10/26/04 | {4} | CITIFINANCIAL | LOAN PAYMENT - ACCT. 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<br>ESTEBAN SOTO | 1121-000 | 2,000.00 | | 871,985.48 |
| 10/26/04 | {4} | HOUSEHOLD FINANCE | LOAN PAYMENT - ACCT. 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<br>JAMES INGRAM | 1121-000 | 2,700.00 | | 874,685.48 |
| 10/26/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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<br>DARRELL WOOTEN | 1121-000 | 50.00 | | 874,735.48 |
| 10/26/04 | {4} | JUAN RUIZ | LOAN PAYMENT - ACCT. 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 | 1121-000 | 102.66 | | 874,838.14 |
| 10/26/04 | {4} | CAROLYN GOLDEN | LOAN PAYMENT - ACCT. 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 RON | 1121-000 | 178.27 | | 875,016.41 |

Subtotals :  $8,704.42  $0.00

{} Asset reference(s)

Printed: 03/15/2017 09:16 AM   V.13.30

Exhibit 9

Page: 270

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 02-11620-KJC | |
| **Case Name:** | STUDENT FINANCE CORP. | |
| **Taxpayer ID #:** | **-***2967 | |
| **Period Ending:** | 03/15/17 | |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****89-65 - Money Market Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | GOLDEN | | | | |
| 10/26/04 | {4} | BRIAN DUCKWORTH | LOAN PAYMENT - ACCT. 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 | 1121-000 | 132.93 | | 875,149.34 |
| 10/26/04 | {4} | CHARLES LEON | LOAN PAYMENT - ACCT. 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 LISA LEON | 1121-000 | 91.40 | | 875,240.74 |
| 10/26/04 | {4} | COVENANT TRANSPORT | LOAN PAYMENT - ACCT. 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 ALFRED THOMAS | 1121-000 | 36.46 | | 875,277.20 |
| 10/26/04 | {4} | COVENANT TRANSPORT | LOAN PAYMENT - ACCT. 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 ALFRED THOMAS | 1121-000 | 36.46 | | 875,313.66 |
| 10/26/04 | {4} | COVENANT TRANSPORT | LOAN PAYMENT - ACCT. 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 ALFRED THOMAS | 1121-000 | 36.46 | | 875,350.12 |
| 10/26/04 | {4} | COVENANT TRANSPORT | LOAN PAYMENT - ACCT. 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 ALFRED THOMAS | 1121-000 | 36.46 | | 875,386.58 |
| 10/26/04 | {4} | COVENANT TRANSPORT | LOAN PAYMENT - ACCT. 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 ALFRED THOMAS | 1121-000 | 36.46 | | 875,423.04 |
| 10/26/04 | {4} | COVENANT TRANSPORT | LOAN PAYMENT - ACCT. 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 ALFRED THOMAS | 1121-000 | 36.46 | | 875,459.50 |
| 10/26/04 | {4} | COVENANT TRANSPORT | LOAN PAYMENT - ACCT. 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 ALFRED THOMAS | 1121-000 | 36.46 | | 875,495.96 |
| 10/26/04 | {4} | COVENANT TRANSPORT | LOAN PAYMENT - ACCT. 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 ALFRED THOMAS | 1121-000 | 36.46 | | 875,532.42 |
| 10/26/04 | {4} | DRIVERS MANAGEMENT | LOAN PAYMENT - ACCT. 264636204 G. WYNN, 595263361 M. WAGGENER, 587219835 R. CUNNINGHAM, 041663976 G. ALSTON, 313582456 R. HARUL, 266539958 J.NOLES, 265479045 W. GL | 1121-000 | 938.87 | | 876,471.29 |
| 10/26/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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 MARK ROURK | 1121-000 | 480.00 | | 876,951.29 |
| 10/26/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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 EDGAR JAQUEZ | 1121-000 | 102.66 | | 877,053.95 |
| 10/26/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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 WILLIE LANRY | 1121-000 | 100.83 | | 877,154.78 |
| 10/26/04 | {4} | TRAVELERS EXPRESS - ALBERTSONS | LOAN PAYMENT - ACCT. 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 DAVID BALLEW | 1121-000 | 500.00 | | 877,654.78 |
| 10/26/04 | {4} | CARLOS OR CARMEN CAMPOS | LOAN PAYMENT - ACCT. 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 CARLOS CAMPOS | 1121-000 | 65.00 | | 877,719.78 |
| 10/26/04 | {4} | JEFFREY OR WILMA FOMBY | LOAN PAYMENT - ACCT. 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 J. FOMBY | 1121-000 | 138.53 | | 877,858.31 |
| 10/26/04 | {4} | BRENDA KRUGER | LOAN PAYMENT - ACCT. 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 LUCAS LAWSON | 1121-000 | 107.05 | | 877,965.36 |
| | | | Subtotals : | | $2,948.95 | $0.00 | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 271

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** \*\*-\*\*\*2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** \*\*\*-\*\*\*\*\*89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/26/04 | {4} | FFE TRANSPORTATION | LOAN PAYMENT - ACCT. 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 REYNALDO CELEME, 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 KEITH ROGERS | 1121-000 | 35.52 | | 878,000.88 |
| 10/26/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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 FRANK WASHINGTON | 1121-000 | 50.00 | | 878,050.88 |
| 10/26/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 KIRK WILLIAMS | 1121-000 | 213.33 | | 878,264.21 |
| 10/26/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 LATOYA NEWTON | 1121-000 | 200.00 | | 878,464.21 |
| 10/26/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 KEVIN QUINE | 1121-000 | 234.73 | | 878,698.94 |
| 10/27/04 | {4} | WJ TRUCKING | CHECK RETURNED UNPAID POSTED TWICE | 1121-000 | 411.00 | | 879,109.94 |
| 10/27/04 | {4} | KENYON DEAN | CHECK RETURNED UNPAID ENTERED TWICE | 1121-000 | 411.00 | | 879,520.94 |
| 10/27/04 | {4} | WJ TRUCKING | CHECK RETURNED - UNPAID ACCT. 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 | 1121-000 | -411.00 | | 879,109.94 |
| 10/27/04 | {4} | KENYON DEAN | CHECK RETURNED - UNPAID ACCT. 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 | 1121-000 | -411.00 | | 878,698.94 |
| 10/27/04 | {4} | KENYON DEAN | CHECK UNPAID LOAN PAYMENT | 1121-000 | -411.00 | | 878,287.94 |
| 10/28/04 | {4} | CHARLES STAGER | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 150.00 | | 878,437.94 |
| 10/28/04 | {4} | MARY RAINEY | LOAN PAYMENT - ACCT. 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 JOSEPH RAINEY | 1121-000 | 56.28 | | 878,494.22 |
| 10/28/04 | {4} | DANIEL CHUBKA | LOAN PAYMENT - ACCT. 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 TERY HAYES | 1121-000 | 3,697.50 | | 882,191.72 |
| 10/28/04 | {4} | JERMAINE ROBLOW | LOAN PAYMENT - ACCT. 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 | 1121-000 | 143.09 | | 882,334.81 |
| 10/28/04 | {4} | JEFF OR DERETHA KARACSON | LOAN PAYMENT - ACCT. 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 J. KARACSON | 1121-000 | 109.64 | | 882,444.45 |
| 10/28/04 | {4} | ROBYN GIRAGOSIAN | LOAN PAYMENT - ACCT. 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 | 1121-000 | 100.00 | | 882,544.45 |
| 10/28/04 | {4} | MARIANA SUAREZ | LOAN PAYMENT - ACCT. 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 | 1121-000 | 69.96 | | 882,614.41 |
| 10/28/04 | {4} | TRAWICK STUBBS, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 FRANKLIN MUSSELWHITE | 1121-000 | 86.36 | | 882,700.77 |
| 10/28/04 | {4} | ROBERT BROWNING, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 ARTHUR BROWN | 1121-000 | 151.88 | | 882,852.65 |
| 10/28/04 | {4} | BEVERLY CARREY | LOAN PAYMENT - ACCT. 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 ANDREW CARREY | 1121-000 | 40.00 | | 882,892.65 |
| 10/28/04 | {4} | TAMMY & KENNETH ROSSER | LOAN PAYMENT - ACCT. 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 K. ROSSER | 1121-000 | 128.74 | | 883,021.39 |

Subtotals : $5,056.03 $0.00

{} Asset reference(s)

Printed: 03/15/2017 09:16 AM V.13.30

Exhibit 9

Page: 272

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 02-11620-KJC | **Trustee:** CHARLES A. STANZIALE (500381) |
| **Case Name:** STUDENT FINANCE CORP. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** \*\*\*-\*\*\*\*\*89-65 - Money Market Account |
| **Taxpayer ID #:** \*\*-\*\*\*2967 | **Blanket Bond:** $203,206,895.00 (per case limit) |
| **Period Ending:** 03/15/17 | **Separate Bond:** $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/28/04 | {4} | AMERICAN DEBT COUNSELING | LOAN PAYMENT - ACCT. 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<br>STEVEN CRIMMINS | 1121-000 | 138.21 | | 883,159.60 |
| 10/28/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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<br>DOMINIC WILLIAMS | 1121-000 | 25.00 | | 883,184.60 |
| 10/28/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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<br>SAMUEL ORTIZ | 1121-000 | 150.00 | | 883,334.60 |
| 10/28/04 | {4} | CHARMAYNE GALES &<br>LORRETTA ROBINSON | CHECK RETURNED - UNPAID ACCT.<br>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 | 1121-000 | -217.00 | | 883,117.60 |
| 10/29/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 153.22 | | 883,270.82 |
| 11/01/04 | {4} | BILLY PETTRY | LOAN PAYMENT - ACCT. 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 | 1121-000 | 350.00 | | 883,620.82 |
| 11/01/04 | {4} | DOUCET PAINT | LOAN PAYMENT - ACCT. 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-1<br>JERMAINE DUCET | 1121-000 | 221.00 | | 883,841.82 |
| 11/01/04 | {4} | ERNEST MORRIS | LOAN PAYMENT - ACCT. 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 | 1121-000 | 347.80 | | 884,189.62 |
| 11/01/04 | {4} | LORETTE MEUSE & ELIZABETH<br>BRENNON | LOAN PAYMENT - ACCT. 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<br>JOSHUA BRENNAN | 1121-000 | 2,000.00 | | 886,189.62 |
| 11/01/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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<br>HAROLD JIVENS | 1121-000 | 50.00 | | 886,239.62 |
| 11/01/04 | {4} | JOSE CARDONA | LOAN PAYMENT - ACCT. 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 | 1121-000 | 214.63 | | 886,454.25 |
| 11/01/04 | {4} | DIANE HYATT | LOAN PAYMENT - ACCT. 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 JOHN<br>ROYAL | 1121-000 | 1,250.00 | | 887,704.25 |
| 11/01/04 | {4} | COLLETTE MCCORMICK | LOAN PAYMENT - ACCT. 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 | 1121-000 | 128.57 | | 887,832.82 |
| 11/01/04 | {4} | BRENDA & TIMOTHY PHILPOT | LOAN PAYMENT - ACCT. 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 T.<br>PHILPOT | 1121-000 | 233.33 | | 888,066.15 |
| 11/01/04 | {4} | ANNETTE & JASON HERMIDA | LOAN PAYMENT - ACCT. 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 J.<br>HERMIDA | 1121-000 | 78.00 | | 888,144.15 |
| 11/01/04 | {4} | KENNETH WOMACK | LOAN PAYMENT - ACCT. 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 | 1121-000 | 166.98 | | 888,311.13 |
| 11/01/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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<br>LARRY KEITH | 1121-000 | 200.00 | | 888,511.13 |
| 11/01/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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<br>TAMMY WHITLEY | 1121-000 | 150.00 | | 888,661.13 |
| 11/01/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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<br>KENYETTA BROOKINS | 1121-000 | 149.27 | | 888,810.40 |
| 11/01/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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<br>ROBERT ATKINSON | 1121-000 | 248.65 | | 889,059.05 |
| 11/01/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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<br>DAVID GORDAN | 1121-000 | 268.00 | | 889,327.05 |
| 11/01/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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<br>MONIQUE KEMP | 1121-000 | 40.00 | | 889,367.05 |

Subtotals : $6,345.66 $0.00

{} Asset reference(s)

Exhibit 9

Page: 273

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 02-11620-KJC |
| **Case Name:** | STUDENT FINANCE CORP. |
| **Taxpayer ID #:** | **-***2967 |
| **Period Ending:** | 03/15/17 |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****89-65 - Money Market Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/01/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 LEE RICHARDSON | 1121-000 | 2,000.00 | | 891,367.05 |
| 11/01/04 | | To Account #*******8967 | PAYROLL | 9999-000 | | 9,506.42 | 881,860.63 |
| 11/01/04 | | To Account #*******8966 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 35,000.00 | 846,860.63 |
| 11/01/04 | | To Account #*******8966 | TRANSFER FROM MONEY MARKET TO CHECKING TO PAY PART OF PROFESSIONAL FEES | 9999-000 | | 42,635.62 | 804,225.01 |
| 11/01/04 | 1001 | SCHWARTZ, TOBIA, STANZIALE, ATTORNEYS FOR TRUSTEE | ATTORNEY  FOR THE TRUST FEES AND EXPENSES AFTER 20% HOLD BACK PER COURT ORDER 10/27 CHECK DRAWN ON WRONG ACCOUNT | | | 172,544.82 | 631,680.19 |
| | | | ATTYS FOR TRUSTEE          170,495.60<br>FEES AFTER 20%<br>HOLD BACK AS PER<br>ORDER 10/27/04 | 3110-000 | | | 631,680.19 |
| | | | ATTYS FOR TRUSTEE            2,049.22<br>EXP. AS PER COURT<br>ORDER 10/27 | 3120-000 | | | 631,680.19 |
| 11/02/04 | {4} | FRANCIS & JUANITA BLADEN | LOAN PAYMENT - ACCT. 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 BRADLEY BLADEN | 1121-000 | 200.00 | | 631,880.19 |
| 11/02/04 | {4} | JUANITA & FRANCIS BLADEN | LOAN PAYMENT - ACCT. 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 BRADLEY BLADEN | 1121-000 | 200.00 | | 632,080.19 |
| 11/02/04 | {4} | ROSA CABRERA | LOAN PAYMENT - ACCT. 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 RODOLFO CARCIA | 1121-000 | 570.00 | | 632,650.19 |
| 11/02/04 | {4} | CHARLES & CARLA FULTZ | LOAN PAYMENT - ACCT. 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 CHARLES FULTZ | 1121-000 | 100.00 | | 632,750.19 |
| 11/02/04 | {4} | DAVID & CARLYN TRACY | LOAN PAYMENT - ACCT. 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 D. TRACY | 1121-000 | 285.00 | | 633,035.19 |
| 11/02/04 | {4} | LARRY & SAMANTHA MOON | LOAN PAYMENT - ACCT. 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 L. MOON | 1121-000 | 475.00 | | 633,510.19 |
| 11/02/04 | {4} | WANDA GORDON-TAYLOR | LOAN PAYMENT - ACCT. 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 | 1121-000 | 1,900.00 | | 635,410.19 |
| 11/02/04 | {4} | CALVIN KELLY | LOAN PAYMENT - ACCT. 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 | 1121-000 | 260.00 | | 635,670.19 |
| 11/02/04 | {4} | MICHAEL JOHNSON | LOAN PAYMENT - ACCT. 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 | 1121-000 | 333.30 | | 636,003.49 |
| 11/02/04 | {4} | CRYSTAL & RYAN STIP | LOAN PAYMENT - ACCT. 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 R. STIP | 1121-000 | 162.08 | | 636,165.57 |
| 11/02/04 | {4} | BUDESLAB NOVAKOVIC | LOAN PAYMENT - ACCT. 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 | 1121-000 | 560.00 | | 636,725.57 |
| 11/02/04 | {4} | BRUCE ROGERS | LOAN PAYMENT - ACCT. 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 | 1121-000 | 158.49 | | 636,884.06 |
| 11/02/04 | {4} | JOSE RANGEL & ROSAURA | LOAN PAYMENT - ACCT. 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 J. | 1121-000 | 666.66 | | 637,550.72 |
| | | | Subtotals : | | $7,870.53 | $259,686.86 | |

Exhibit 9

Page: 274

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC  
**Case Name:** STUDENT FINANCE CORP.

**Trustee:** CHARLES A. STANZIALE (500381)  
**Bank Name:** JPMORGAN CHASE BANK, N.A.  
**Account:** \*\*\*-\*\*\*\*\*89-65 - Money Market Account

**Taxpayer ID #:** \*\*-\*\*\*2967  
**Period Ending:** 03/15/17

**Blanket Bond:** $203,206,895.00  (per case limit)  
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | RAMOS | RANGEL | | | | |
| 11/02/04 | {4} | CHARLES OR LYNDA CONNER | LOAN PAYMENT - ACCT. 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 C. CONNER | 1121-000 | 150.00 | | 637,700.72 |
| 11/02/04 | {4} | JOEY MCFARLAND | LOAN PAYMENT - ACCT. 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 | 1121-000 | 133.00 | | 637,833.72 |
| 11/02/04 | {4} | STACY STONE | LOAN PAYMENT - ACCT. 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 ROBERT STONE | 1121-000 | 150.00 | | 637,983.72 |
| 11/02/04 | {4} | EDNA BRUSO | LOAN PAYMENT - ACCT. 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 LEVERETTE HARRINGTON | 1121-000 | 100.04 | | 638,083.76 |
| 11/02/04 | {4} | LESLIE NAZARIO | LOAN PAYMENT - ACCT. 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 LUIS IRIZARRY | 1121-000 | 400.00 | | 638,483.76 |
| 11/02/04 | {4} | SAMUEL WATKINS | LOAN PAYMENT - ACCT. 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 | 1121-000 | 70.00 | | 638,553.76 |
| 11/02/04 | {4} | ZEABULON THOMAS | LOAN PAYMENT - ACCT. 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 | 1121-000 | 620.00 | | 639,173.76 |
| 11/02/04 | {4} | WAYNE & ANNE STAMPER | LOAN PAYMENT - ACCT. 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 W. STAMPER | 1121-000 | 100.00 | | 639,273.76 |
| 11/02/04 | {4} | RICHARD HAURL | LOAN PAYMENT - ACCT. 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 | 1121-000 | 200.00 | | 639,473.76 |
| 11/02/04 | {4} | W & J TRUCKING | LOAN PAYMENT - ACCT. 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 WILLIE JOHNSON | 1121-000 | 1,300.00 | | 640,773.76 |
| 11/02/04 | {4} | RAMONA MCKOY-CUMMINGS | LOAN PAYMENT - ACCT. 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 FERGUS NESBITT | 1121-000 | 126.04 | | 640,899.80 |
| 11/02/04 | {4} | JOSE HERNANDEZ | LOAN PAYMENT - ACCT. 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 | 1121-000 | 750.00 | | 641,649.80 |
| 11/02/04 | {4} | REBECCA MCKEE | LOAN PAYMENT - ACCT. 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 WAYNE MCKEE | 1121-000 | 250.00 | | 641,899.80 |
| 11/02/04 | {4} | BENARD JOHNSON | LOAN PAYMENT - ACCT. 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 DION JOHNSON | 1121-000 | 183.00 | | 642,082.80 |
| 11/02/04 | {4} | DIANNA GAGE | LOAN PAYMENT - ACCT. 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 COURTNEY SEYMORE | 1121-000 | 79.82 | | 642,162.62 |
| 11/02/04 | {4} | STEVEN AGUILAR | LOAN PAYMENT - ACCT. 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 | 1121-000 | 25.00 | | 642,187.62 |
| 11/02/04 | {4} | JOHN & MARY BRITTAIN | LOAN PAYMENT - ACCT. 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 JULIE BRITTAIN | 1121-000 | 181.20 | | 642,368.82 |
| 11/02/04 | {4} | FFE TRANSPORTATION SERVICES | LOAN PAYMENT - ACCT. 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 REYNALDO CELEME, 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 KEITH ROGERS | 1121-000 | 35.52 | | 642,404.34 |
| 11/02/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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 RICHARD WILLIAMS | 1121-000 | 25.00 | | 642,429.34 |
| 11/02/04 | {4} | KIMBERLEE COLLINS | LOAN PAYMENT - ACCT. 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 ERIC WILLIAMS | 1121-000 | 137.03 | | 642,566.37 |
| 11/02/04 | {4} | DORIS & MELVIN LOCKABY | LOAN PAYMENT - ACCT. 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 D. LOCKABY | 1121-000 | 139.72 | | 642,706.09 |

Exhibit 9

Page: 275

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/02/04 | {4} | CARLTON MCCLELLAN | LOAN PAYMENT - ACCT. 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 | 1121-000 | 100.00 | | 642,806.09 |
| 11/02/04 | {4} | K. H. ROBERTS | LOAN PAYMENT - ACCT. 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 | 1121-000 | 100.00 | | 642,906.09 |
| 11/02/04 | {4} | COLLEEN & JEREMY WHITMIRE | LOAN PAYMENT - ACCT. 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 J. WHITMIRE | 1121-000 | 130.00 | | 643,036.09 |
| 11/02/04 | {4} | DAVID LOPEZ | LOAN PAYMENT - ACCT. 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 | 1121-000 | 126.04 | | 643,162.13 |
| 11/02/04 | {4} | ROBERT GLAST | LOAN PAYMENT - ACCT. 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 | 1121-000 | 110.00 | | 643,272.13 |
| 11/02/04 | {4} | CRAIG & KELLY THOMPSON | LOAN PAYMENT - ACCT. 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 C. THOMPSON | 1121-000 | 106.49 | | 643,378.62 |
| 11/02/04 | {4} | C.K. VELTIN | LOAN PAYMENT - ACCT. 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 | 1121-000 | 200.00 | | 643,578.62 |
| 11/02/04 | {4} | ROGER MURPHY | LOAN PAYMENT - ACCT. 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 | 1121-000 | 300.12 | | 643,878.74 |
| 11/02/04 | {4} | JACQUELINE SMITH | LOAN PAYMENT - ACCT. 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 | 1121-000 | 47.19 | | 643,925.93 |
| 11/02/04 | {4} | MARSHALL LAW | LOAN PAYMENT - ACCT. 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 CHARLES LAW | 1121-000 | 219.50 | | 644,145.43 |
| 11/02/04 | {4} | DESTRY ROCHESTER | LOAN PAYMENT - ACCT. 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 | 1121-000 | 108.23 | | 644,253.66 |
| 11/02/04 | {4} | BRANDON WILLIAMS | LOAN PAYMENT - ACCT. 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 | 1121-000 | 160.00 | | 644,413.66 |
| 11/02/04 | {4} | DENNIS MEYERS | LOAN PAYMENT - ACCT. 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 | 1121-000 | 300.00 | | 644,713.66 |
| 11/02/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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 BRACLEY BULLOCK | 1121-000 | 111.00 | | 644,824.66 |
| 11/04/04 | {4} | KERRY OR LANI MILLER | LOAN PAYMENT - ACCT. 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 K. MILLER | 1121-000 | 114.15 | | 644,938.81 |
| 11/04/04 | {4} | CORDELIA MATHERNE & MARION RAFAEL | LOAN PAYMENT - ACCT. 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 M. RAFAEL | 1121-000 | 115.75 | | 645,054.56 |
| 11/04/04 | {4} | GRIER BOWMAN | LOAN PAYMENT - ACCT. 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 ANDRE HESTER | 1121-000 | 90.00 | | 645,144.56 |
| 11/04/04 | {4} | CAROLYN SMITH | LOAN PAYMENT - ACCT. 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 GREG ANDREWS | 1121-000 | 128.74 | | 645,273.30 |
| 11/04/04 | {4} | KEVIN DEMPSEY | LOAN PAYMENT - ACCT. 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 | 1121-000 | 172.45 | | 645,445.75 |
| 11/04/04 | {4} | JAMES & THERESA MCCALL | LOAN PAYMENT - ACCT. 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 J. MCCALL | 1121-000 | 86.58 | | 645,532.33 |
| 11/04/04 | {4} | SHIRLEY UNSWORTH | LOAN PAYMENT - ACCT. 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 HUBERT UNSWORTH | 1121-000 | 130.09 | | 645,662.42 |
| 11/04/04 | {4} | REGIONAL ADJUSTMENT BUREAU | LOAN PAYMENT - ACCT. 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 JUAQUIN CASTILLO | 1121-000 | 75.00 | | 645,737.42 |
| 11/04/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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 YVONE EDWARDS | 1121-000 | 236.00 | | 645,973.42 |
| 11/04/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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 MARK ROURK | 1121-000 | 620.00 | | 646,593.42 |
| 11/04/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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 | 1121-000 | 250.00 | | 646,843.42 |

Subtotals :  $4,137.33   $0.00

Exhibit 9

Page: 276

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | OLIVER CLAYTON | | | | |
| 11/04/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 303-94-05052 NICHOLAS BENDER | 1121-000 | 50.00 | | 646,893.42 |
| 11/04/04 | {4} | DANIEL HUTT | LOAN PAYMENT - ACCT. 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 | 1121-000 | 38.54 | | 646,931.96 |
| 11/04/04 | {4} | JOHN HOLLAND | LOAN PAYMENT - ACCT. 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 | 1121-000 | 2,000.00 | | 648,931.96 |
| 11/04/04 | {4} | SUSAN CAMPBELL | LOAN PAYMENT - ACCT. 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 DARRELL CAMPBELL | 1121-000 | 80.00 | | 649,011.96 |
| 11/04/04 | {4} | JOHNNY & RUTH BURGESS | LOAN PAYMENT - ACCT. 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 J. BURGESS | 1121-000 | 113.43 | | 649,125.39 |
| 11/04/04 | {4} | JONATHAN & STEPHANIE COLLINS | LOAN PAYMENT - ACCT. 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 J. COLLINS | 1121-000 | 100.00 | | 649,225.39 |
| 11/04/04 | {4} | BENNY OR REBECCA ANTHONY | LOAN PAYMENT - ACCT. 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 B. ANTHONY | 1121-000 | 131.61 | | 649,357.00 |
| 11/04/04 | {4} | VICTORIA MURPHY | LOAN PAYMENT - ACCT. 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 TERRY DANIELS | 1121-000 | 510.00 | | 649,867.00 |
| 11/04/04 | {4} | DEWAYNE & ELAINE DAVENPORT | LOAN PAYMENT - ACCT. 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 D. DAVENPORT | 1121-000 | 137.80 | | 650,004.80 |
| 11/04/04 | {4} | RANDY & LAURA SOUTH | LOAN PAYMENT - ACCT. 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 R. SOUTH | 1121-000 | 200.00 | | 650,204.80 |
| 11/04/04 | {4} | BENJAMIN JOHNSON | LOAN PAYMENT - ACCT. 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 | 1121-000 | 103.97 | | 650,308.77 |
| 11/04/04 | {4} | CLARENCE & EMMA JACKSON | LOAN PAYMENT - ACCT. 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 C. JACKSON | 1121-000 | 128.74 | | 650,437.51 |
| 11/04/04 | {4} | MICK & MARYANN PATTERSON | LOAN PAYMENT - ACCT. 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 CHELSEA PATTERSON | 1121-000 | 46.90 | | 650,484.41 |
| 11/04/04 | {4} | CAMBRIDGE CREDIT COUNSELING | LOAN PAYMENT - ACCT. 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 ORLANDO SHIVER | 1121-000 | 137.00 | | 650,621.41 |
| 11/04/04 | {4} | ACADEMY COLLECTION SERVICE | LOAN PAYMENT - ACCT. SUSAN GONZALES | 1121-000 | 35.00 | | 650,656.41 |
| 11/04/04 | {4} | PUTNAM COUNTY TEACHERS CREDIT UNION | LOAN PAYMENT - ACCT. 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 TROY MCCOY | 1121-000 | 130.00 | | 650,786.41 |
| 11/04/04 | {4} | M. GLENN ODOM | LOAN PAYMENT - ACCT. 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 TRACY HAWKINS | 1121-000 | 2,000.00 | | 652,786.41 |
| 11/04/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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 RICHARD BAILEY | 1121-000 | 75.00 | | 652,861.41 |
| 11/04/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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 DERRICK MCNEIL | 1121-000 | 115.00 | | 652,976.41 |
| 11/04/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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 FRANKLIN RUTHERFORD | 1121-000 | 300.00 | | 653,276.41 |

Subtotals :  $6,432.99  $0.00

Exhibit 9

Page: 277

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/04/04 | {4} | STATE EMPLOYEES CREDIT UNION | LOAN PAYMENT - ACCT. 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 PATRICIA PORTIS | 1121-000 | 73.10 | | 653,349.51 |
| 11/04/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 ALISA MARX | 1121-000 | 296.00 | | 653,645.51 |
| 11/04/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 TERRELL MITCHELL | 1121-000 | 100.00 | | 653,745.51 |
| 11/05/04 | {4} | EMMETT & ANITA BOLEN | LOAN PAYMENT - ACCT. 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 E. BOLEN | 1121-000 | 100.00 | | 653,845.51 |
| 11/05/04 | {4} | JOSEPH SCHOFIELD | LOAN PAYMENT - ACCT. 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 | 1121-000 | 73.10 | | 653,918.61 |
| 11/05/04 | {4} | JERRY & ARLENE WALKER | LOAN PAYMENT - ACCT. 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 J. WALKER | 1121-000 | 149.64 | | 654,068.25 |
| 11/05/04 | {4} | MICHELLE OGLE | LOAN PAYMENT - ACCT. 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 MICHAEL OGLE | 1121-000 | 145.70 | | 654,213.95 |
| 11/05/04 | {4} | JOSEPH WILDER | LOAN PAYMENT - ACCT. 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 | 1121-000 | 189.65 | | 654,403.60 |
| 11/05/04 | {4} | CODY SCHLEUNING | LOAN PAYMENT - ACCT. 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 | 1121-000 | 125.00 | | 654,528.60 |
| 11/05/04 | {4} | OLIVER STOKES | LOAN PAYMENT - ACCT. 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 ARTHUR PONDER | 1121-000 | 280.00 | | 654,808.60 |
| 11/05/04 | {4} | ROBERT ATKINSON | LOAN PAYMENT - ACCT. 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 | 1121-000 | 136.00 | | 654,944.60 |
| 11/05/04 | {4} | ELAINE & ROBERT MAJOR | LOAN PAYMENT - ACCT. 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 R. MAJOR | 1121-000 | 50.00 | | 654,994.60 |
| 11/05/04 | {4} | LEE ROBY | LOAN PAYMENT - ACCT. 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 LAWRENCE MADDOX | 1121-000 | 220.00 | | 655,214.60 |
| 11/05/04 | {4} | MELVIN & TERRY HUGHES | LOAN PAYMENT - ACCT. 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 M. HUGHES | 1121-000 | 200.00 | | 655,414.60 |
| 11/05/04 | {4} | JAIMELYNN KAPILEO | LOAN PAYMENT - ACCT. 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 | 1121-000 | 284.00 | | 655,698.60 |
| 11/05/04 | {4} | ARCELIA MORENO & MATTHEW MARTIN | LOAN PAYMENT - ACCT. 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 M. MARTIN | 1121-000 | 85.00 | | 655,783.60 |
| 11/05/04 | {4} | CALEB & TASHA CHANCEY | LOAN PAYMENT - ACCT. 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 T. SIMMONS | 1121-000 | 46.00 | | 655,829.60 |
| 11/08/04 | {4} | JUAN OR JOSEPHINE ACUNA | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 15.00 | | 655,844.60 |
| 11/08/04 | {4} | BRETT BIAS OR MELISSA SEXTON | LOAN PAYMENT - ACCT. 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 B. BIAS | 1121-000 | 129.73 | | 655,974.33 |
| 11/08/04 | {4} | ARETHA BROWN & CLIFTON BROWN | LOAN PAYMENT - ACCT. 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 C. BROWN | 1121-000 | 105.00 | | 656,079.33 |
| 11/08/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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 FRANK WASHINGTON | 1121-000 | 66.00 | | 656,145.33 |
| 11/08/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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 RICHARD WILLIAMS | 1121-000 | 25.00 | | 656,170.33 |

Subtotals : $2,893.92 $0.00

Exhibit 9

Page: 278

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/08/04 | {4} | TRAVELERS EXPRESS - WALMART | LOAN PAYMENT - ACCT. 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 GARY HOWARD | 1121-000 | 200.00 | | 656,370.33 |
| 11/08/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 WILSON KABUTHA | 1121-000 | 84.83 | | 656,455.16 |
| 11/08/04 | {4} | MICHAEL JOHNSON | CHECK RETURNED - UNPAID ACCT. 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 | 1121-000 | -333.30 | | 656,121.86 |
| 11/09/04 | {4} | WILLIAM WICKEL | LOAN PAYMENT - ACCT. 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 | 1121-000 | 261.60 | | 656,383.46 |
| 11/09/04 | {4} | RENEE BONNER | LOAN PAYMENT - ACCT. 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 ROD CARVER | 1121-000 | 4,000.00 | | 660,383.46 |
| 11/09/04 | {4} | HOWARD & JACQUELINE FERGUSON | LOAN PAYMENT - ACCT. 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 H. FERGUSON | 1121-000 | 250.00 | | 660,633.46 |
| 11/09/04 | {4} | ROBERT ROBLES | LOAN PAYMENT - ACCT. 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 | 1121-000 | 64.05 | | 660,697.51 |
| 11/09/04 | {4} | NICODEMUS SIMMONS | LOAN PAYMENT - ACCT. 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 | 1121-000 | 190.00 | | 660,887.51 |
| 11/09/04 | {4} | F. ALVIN ARNOLD | LOAN PAYMENT - ACCT. 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 | 1121-000 | 200.00 | | 661,087.51 |
| 11/09/04 | {4} | MALCOLM JONES | LOAN PAYMENT - ACCT. 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 | 1121-000 | 139.72 | | 661,227.23 |
| 11/09/04 | {4} | ARTHUR CAESAR | LOAN PAYMENT - ACCT. 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 | 1121-000 | 232.90 | | 661,460.13 |
| 11/09/04 | {4} | PATRICK GARTH | LOAN PAYMENT - ACCT. 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 | 1121-000 | 103.83 | | 661,563.96 |
| 11/09/04 | {4} | BRENDA KRUGER | LOAN PAYMENT - ACCT. 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 LUCAS LAWSON | 1121-000 | 97.09 | | 661,661.05 |
| 11/09/04 | {4} | NICOLE CHRISTIAN | LOAN PAYMENT - ACCT. 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 | 1121-000 | 138.64 | | 661,799.69 |
| 11/09/04 | {4} | BETHANY MACLEOD | LOAN PAYMENT - ACCT. 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 JASON MACLEOD | 1121-000 | 51.50 | | 661,851.19 |
| 11/09/04 | {4} | ANNETT HOLDINGS | LOAN PAYMENT - ACCT. 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 RICHARD HAVENS | 1121-000 | 150.00 | | 662,001.19 |
| 11/09/04 | {4} | FFE TRANSPORTATION SERVICES | LOAN PAYMENT - ACCT. 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 REYNALDO CELEME, 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 KEITH ROGERS | 1121-000 | 35.52 | | 662,036.71 |
| 11/09/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 DREAMA CARDARO | 1121-000 | 800.00 | | 662,836.71 |
| 11/09/04 | {4} | EDNA BRUSO | CHECK RETURNED - UNPAID ACCT. 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 | 1121-000 | -100.04 | | 662,736.67 |
| 11/10/04 | {4} | ANDY BOWERMAN & PAMELA SHIMNOSKI | LOAN PAYMENT - ACCT. 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 A. BOWERMAN | 1121-000 | 100.00 | | 662,836.67 |
| 11/10/04 | {4} | CANDICE LUBIC | LOAN PAYMENT - ACCT. 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 CHARLES LUBIC | 1121-000 | 1,200.00 | | 664,036.67 |
| 11/10/04 | {4} | CHARLES STAGER | LOAN PAYMENT - ACCT. 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 | 1121-000 | 150.00 | | 664,186.67 |
| 11/10/04 | {4} | MARY & ALLEN EITNER | LOAN PAYMENT - ACCT. 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 A. EITNER | 1121-000 | 93.55 | | 664,280.22 |

Subtotals : $8,109.89 $0.00

Exhibit 9

Page: 279

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/10/04 | {4} | MICHAEL JOHNSON | LOAN PAYMENT - ACCT. 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 | 1121-000 | 179.67 | | 664,459.89 |
| 11/10/04 | {4} | CHRISTOPHER & KAREN PIERCE | LOAN PAYMENT - ACCT. 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 C. PIERCE | 1121-000 | 149.27 | | 664,609.16 |
| 11/10/04 | {4} | HOWE & ASSOCIATES | LOAN PAYMENT - ACCT. 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 JR JENKINS | 1121-000 | 65.18 | | 664,674.34 |
| 11/10/04 | {4} | HOWE & ASSOCIATES | LOAN PAYMENT - ACCT. 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 JR JENKINS | 1121-000 | 60.48 | | 664,734.82 |
| 11/10/04 | {4} | HOWE & ASSOCIATES | LOAN PAYMENT - ACCT. 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 JR JENKINS | 1121-000 | 30.24 | | 664,765.06 |
| 11/10/04 | {4} | BEVERLY CARREY | LOAN PAYMENT - ACCT. 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 ANDREW CARREY | 1121-000 | 75.00 | | 664,840.06 |
| 11/10/04 | {4} | ALEXANDRIA TITLE | LOAN PAYMENT - ACCT. 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 LEE HICKMAN | 1121-000 | 3,268.46 | | 668,108.52 |
| 11/10/04 | {4} | CHRISTINA DANGELO | LOAN PAYMENT - ACCT. 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 | 1121-000 | 68.61 | | 668,177.13 |
| 11/10/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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 MICHAEL FISHER | 1121-000 | 135.00 | | 668,312.13 |
| 11/10/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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 THOMAS BERMAN | 1121-000 | 256.14 | | 668,568.27 |
| 11/10/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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 MIGUEL OLIVO | 1121-000 | 100.00 | | 668,668.27 |
| 11/10/04 | {4} | GLOBAL EXPRESS | LOAN PAYMENT - ACCT. 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 LINWOOD EXUM | 1121-000 | 100.00 | | 668,768.27 |
| 11/10/04 | {4} | AMSCOT | LOAN PAYMENT - ACCT. 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 PAULA MARSHEL | 1121-000 | 64.39 | | 668,832.66 |
| 11/10/04 | | To Account #*******8966 | TSFR TO PAY PROFESSIONALS, PAYROLL, INSURANCE AND TRANSFERS TO PNC AND MBIA WELLS | 9999-000 | | 605,000.00 | 63,832.66 |
| 11/10/04 | {4} | JOSE HERNANDEZ | CHECK RETURNED - UNPAID ACCT. 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 | 1121-000 | -750.00 | | 63,082.66 |
| 11/10/04 | {4} | W & J TRUCKING | CHECK RETURNED - UNPAID ACCT. 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 | 1121-000 | -1,300.00 | | 61,782.66 |
| 11/11/04 | {4} | LUTHER ROBERSON | LOAN PAYMENT - ACCT. 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 | 1121-000 | 111.08 | | 61,893.74 |
| 11/11/04 | {4} | CHARLES OR LYNDA CONNER | LOAN PAYMENT - ACCT. 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 C. CONNER | 1121-000 | 139.65 | | 62,033.39 |
| 11/11/04 | {4} | SANDRA & EDGAR JAQUEZ | LOAN PAYMENT - ACCT. 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 E. JAQUEZ | 1121-000 | 102.66 | | 62,136.05 |
| 11/11/04 | {4} | MICHAEL HAMMOND | LOAN PAYMENT - ACCT. 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 | 1121-000 | 62.75 | | 62,198.80 |
| 11/11/04 | {4} | JOY GOODWIN, CHPT 13 | LOAN PAYMENT - ACCT. 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 | 1121-000 | 294.88 | | 62,493.68 |

Subtotals : $3,213.46    $605,000.00

Exhibit 9

Page: 280

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | TRUSTEE | RAYMOND WAITERS | | | | |
| 11/11/04 | {4} | FFE TRANSPORTATION SERVICES | LOAN PAYMENT - ACCT. 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 KEITH ROGERS | 1121-000 | 100.00 | | 62,593.68 |
| 11/11/04 | {4} | STEVENS TRANSPORT | LOAN PAYMENT - ACCT. 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 CARLOS REDDING, 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 BRUCE FINK, 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 GREGORY HODGE | 1121-000 | 404.77 | | 62,998.45 |
| 11/11/04 | {4} | BANK OF DUDLEY | LOAN PAYMENT - ACCT. 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 ISAAC MASON | 1121-000 | 100.00 | | 63,098.45 |
| 11/11/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 RICHARD WHITEHAIR | 1121-000 | 77.13 | | 63,175.58 |
| 11/11/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 TYISHA PALMER | 1121-000 | 600.00 | | 63,775.58 |
| 11/11/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 DOMINIC WILLIAMS | 1121-000 | 50.00 | | 63,825.58 |
| 11/11/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 SEDGWICK STEWART | 1121-000 | 87.50 | | 63,913.08 |
| 11/11/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 ANGEL BATISTE | 1121-000 | 41.64 | | 63,954.72 |
| 11/12/04 | {4} | JOHN & HOLLY WHITTY | LOAN PAYMENT - ACCT. 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 J. WHITTY | 1121-000 | 107.00 | | 64,061.72 |
| 11/12/04 | {4} | WENDELL CLEMENT | LOAN PAYMENT - ACCT. 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 | 1121-000 | 38.00 | | 64,099.72 |
| 11/12/04 | {4} | CARMEN & STEVEN THOMPSON | LOAN PAYMENT - ACCT. 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 S. THOMPSON | 1121-000 | 250.00 | | 64,349.72 |
| 11/12/04 | {4} | DUANE COMAN | LOAN PAYMENT - ACCT. 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 | 1121-000 | 180.10 | | 64,529.82 |
| 11/12/04 | {4} | KEN BOGGS | LOAN PAYMENT - ACCT. 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 | 1121-000 | 440.00 | | 64,969.82 |
| 11/12/04 | {4} | JOSE HERNANDEZ | LOAN PAYMENT - ACCT. 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 | 1121-000 | 300.00 | | 65,269.82 |
| 11/12/04 | {4} | ANNA OZONOFF & CURTIS TEIXEIRA | LOAN PAYMENT - ACCT. 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 C. TEIXEIRA | 1121-000 | 350.00 | | 65,619.82 |
| 11/12/04 | {35} | WIRE FROM ROYAL MARSHALLING | SETTLEMENT ROYAL INDEMNITY | 1249-000 | 5,000,000.00 | | 5,065,619.82 |
| 11/12/04 | {4} | W & J TRUCKING | LOAN PAYMENT | 1121-000 | 1,300.00 | | 5,066,919.82 |
| 11/12/04 | {4} | W & J TRUCKING | CHECK RETURNED - UNPAID ACCT. | 1121-000 | -1,300.00 | | 5,065,619.82 |
| 11/12/04 | {4} | JOSE RANGEL & ROSAURA RAMOS | CHECK RETURNED - UNPAID ACCT. 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 | 1121-000 | -666.66 | | 5,064,953.16 |
| 11/12/04 | {4} | CRYSTAL & RYAN STIP | CHECK RETURNED - UNPAID ACCT. 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 | 1121-000 | -162.08 | | 5,064,791.08 |
| 11/12/04 | {4} | KIMBERLEE COLLINS | CHECK RETURNED - UNPAID ACCT. 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 | 1121-000 | -137.03 | | 5,064,654.05 |

Subtotals :     $5,002,160.37     $0.00

Exhibit 9

Page: 281

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 02-11620-KJC | |
| **Case Name:** | STUDENT FINANCE CORP. | |
| **Taxpayer ID #:** | **-***2967 | |
| **Period Ending:** | 03/15/17 | |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****89-65 - Money Market Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/12/04 | {4} | STEVEN AGUILAR | CHECK RETURNED - UNPAID ACCT. 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 | 1121-000 | -25.00 | | 5,064,629.05 |
| 11/15/04 | {4} | TANNA EUBANKS | LOAN PAYMENT - ACCT. 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 | 1121-000 | 500.00 | | 5,065,129.05 |
| 11/15/04 | {4} | LELAND BISHOP | LOAN PAYMENT - ACCT. 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 | 1121-000 | 140.00 | | 5,065,269.05 |
| 11/15/04 | {4} | ANDREW SUMNER | LOAN PAYMENT - ACCT. 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 | 1121-000 | 50.55 | | 5,065,319.60 |
| 11/15/04 | {4} | ROSALINDA RODRIGUEZ & ROSAURA FELIX | LOAN PAYMENT - ACCT. 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 R. RODRIGUEZ | 1121-000 | 110.64 | | 5,065,430.24 |
| 11/15/04 | {4} | LARRY YARDLEY | LOAN PAYMENT - ACCT.  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 | 1121-000 | 141.10 | | 5,065,571.34 |
| 11/15/04 | {4} | GLOBAL EXPRESS | LOAN PAYMENT - ACCT. 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 KENNETH GRAY | 1121-000 | 100.00 | | 5,065,671.34 |
| 11/15/04 | {4} | MERCHANTS EXPRESS | LOAN PAYMENT - ACCT. 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 ANTHONY CENITE | 1121-000 | 287.00 | | 5,065,958.34 |
| 11/15/04 | {4} | CODY SCHLEUNING | CHECK RETURNED - UNPAID ACCT. 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 | 1121-000 | -125.00 | | 5,065,833.34 |
| 11/16/04 | {4} | ALMA VILLAREAL | LOAN PAYMENT - ACCT. 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 ELIAS VILLARREAL | 1121-000 | 75.00 | | 5,065,908.34 |
| 11/16/04 | {4} | CHRIS GFRORER & DOROTHY DZIOPALA | LOAN PAYMENT - ACCT. 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 C. GFRORER | 1121-000 | 375.00 | | 5,066,283.34 |
| 11/16/04 | {4} | GLEN WHITE | LOAN PAYMENT - ACCT. 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 | 1121-000 | 416.00 | | 5,066,699.34 |
| 11/16/04 | {4} | DAVID & SHERYL ELLIOTT | LOAN PAYMENT - ACCT. 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 D. ELLIOTT | 1121-000 | 139.03 | | 5,066,838.37 |
| 11/16/04 | {4} | KENNETH TEAGUE | LOAN PAYMENT - ACCT. 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 | 1121-000 | 250.00 | | 5,067,088.37 |
| 11/16/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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 KURT SAVOIE | 1121-000 | 200.00 | | 5,067,288.37 |
| 11/16/04 | {4} | WELLS FARGO BANK | LOAN PAYMENT - ACCT. 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 PAUL SMITH | 1121-000 | 20.00 | | 5,067,308.37 |
| 11/16/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 SAMUEL DAVIES | 1121-000 | 100.00 | | 5,067,408.37 |
| 11/16/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 BRUCE GOLDEN | 1121-000 | 155.10 | | 5,067,563.47 |
| 11/17/04 | {4} | KEITH & YOBOK ARNOLD | LOAN PAYMENT - ACCT. 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 K. ARNOLD | 1121-000 | 280.00 | | 5,067,843.47 |
| 11/17/04 | {4} | PHILIP BAILEY | LOAN PAYMENT - ACCT. 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 | 1121-000 | 326.25 | | 5,068,169.72 |
| 11/17/04 | {4} | HENRY GONZALEZ | LOAN PAYMENT - ACCT. 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 | 1121-000 | 300.00 | | 5,068,469.72 |
| 11/17/04 | {4} | CHRISTOPHER & MICHELLE SPEEG | LOAN PAYMENT - ACCT. 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 C. SPEEG | 1121-000 | 90.00 | | 5,068,559.72 |
| 11/17/04 | {4} | RICHARD & KARA RANSOM | LOAN PAYMENT - ACCT. 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 R. RANSOM | 1121-000 | 303.15 | | 5,068,862.87 |

| | Subtotals : | $4,208.82 | $0.00 |
|---|---|---|---|

Exhibit 9

Page: 282

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 02-11620-KJC | |
| **Case Name:** | STUDENT FINANCE CORP. | |
| **Taxpayer ID #:** | **-***2967 | |
| **Period Ending:** | 03/15/17 | |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****89-65 - Money Market Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/17/04 | {4} | CONSUMER CREDIT COUNSELING | LOAN PAYMENT - ACCT. 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 FRANCISCO DURAN | 1121-000 | 75.00 | | 5,068,937.87 |
| 11/17/04 | {4} | FIRST CONTINENTAL CREDIT SERVICES | LOAN PAYMENT - ACCT. 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 BROCK DOGGETT | 1121-000 | 85.00 | | 5,069,022.87 |
| 11/17/04 | {4} | FFE TRANSPORTATION SERVICES | LOAN PAYMENT - ACCT. 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 REYNALDO CELEMEN, 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 KEITH ROGERS $20 | 1121-000 | 35.52 | | 5,069,058.39 |
| 11/17/04 | {4} | FFE TRANSPORTATION SERVICES | LOAN PAYMENT - ACCT. 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 REYNALDO CELEME, 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 KEITH ROGERS $20 | 1121-000 | 35.52 | | 5,069,093.91 |
| 11/17/04 | {4} | C. KENNETH STILL, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 JAMES SMITH $159.55, 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 JERRY STEVENS $143.74, 364704311 DEBRA WENTWORTH $96.58, 412138096 JACKIE CUNNINGHAM $84.13 | 1121-000 | 484.00 | | 5,069,577.91 |
| 11/17/04 | | To Account #*******8971 | TSFR FUNDS TO NEW NEGOTIATED ACCOUNT | 9999-000 | | 5,063,477.34 | 6,100.57 |
| 11/17/04 | {4} | C K VELTIN | CHECK RETURNED - UNPAID ACCT. 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 | 1121-000 | -200.00 | | 5,900.57 |
| 11/18/04 | {34} | WIRE TRANSFER ROYAL | SETTLEMENT | 1241-000 | 7,302,150.88 | | 7,308,051.45 |
| 11/18/04 | {34} | ADJ WIRE TSF ROYAL | SETTLEMENT | 1241-000 | -6,902,150.88 | | 405,900.57 |
| 11/18/04 | {4} | MICHAEL JOHNSON | CHECK RETURNED - UNPAID ACCT. 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 | 1121-000 | -179.67 | | 405,720.90 |
| 11/22/04 | {4} | JOSE HERNANDEZ | CHECK RETURNED - UNPAID ACCT. 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 | 1121-000 | -300.00 | | 405,420.90 |
| 11/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 284.50 | | 405,705.40 |
| 12/01/04 | | To Account #*******8967 | PAYROLL FOR DECEMBER | 9999-000 | | 28,500.00 | 377,205.40 |
| 12/03/04 | | To Account #*******8966 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 40,000.00 | 337,205.40 |
| 12/17/04 | | To Account #*******8966 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 10,000.00 | 327,205.40 |
| 12/22/04 | {35} | ROYAL INDEMNITY COMPANY | 12/21/04 WIRE ROYAL SUPPLEMENTAL SETTLEMENT  FUNDS | 1249-000 | 100,000.00 | | 427,205.40 |
| 12/28/04 | | To Account #*******8967 | PAYROLL | 9999-000 | | 8,000.00 | 419,205.40 |
| 12/28/04 | | To Account #*******8975 | TSFR ROYAL INDEMNITY SUP.STLMT TO CORRECT ACCOUNT | 9999-000 | | 100,000.00 | 319,205.40 |
| 12/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.7400% | 1270-000 | 89.03 | | 319,294.43 |
| 01/04/05 | | To Account #*******8966 | TSFR TO PAY ADDITIONAL BOND PREMIUM | 9999-000 | | 4,049.00 | 315,245.43 |
| | | | Subtotals : | | $500,408.90 | $5,254,026.34 | |

Exhibit 9

Page: 283

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC

**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967

**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)

**Bank Name:** JPMORGAN CHASE BANK, N.A.

**Account:** ***-*****89-65 - Money Market Account

**Blanket Bond:** $203,206,895.00 (per case limit)

**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/04/05 | | To Account #*******8966 | Iron Mountain, Retrieval of Records | 9999-000 | | 2,998.80 | 312,246.63 |
| 01/12/05 | | To Account #*******8967 | PAYROLL | 9999-000 | | 691.33 | 311,555.30 |
| 01/26/05 | | To Account #*******8967 | TSFR TO PAYROLL PER G. DISIMPLICO | 9999-000 | | 4,549.84 | 307,005.46 |
| 01/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.7400% | 1270-000 | 196.21 | | 307,201.67 |
| 02/09/05 | | To Account #*******8967 | PAYROLL | 9999-000 | | 4,477.30 | 302,724.37 |
| 02/09/05 | | To Account #*******8966 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 10,000.00 | 292,724.37 |
| 02/23/05 | | To Account #*******8967 | PAYROLL | 9999-000 | | 3,000.00 | 289,724.37 |
| 02/28/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.7400% | 1270-000 | 168.49 | | 289,892.86 |
| 03/16/05 | {4} | DEAN KENYON | ADJ CHECK DEPOSITED IN OCTOBER 2004 ONE CHECK BOUNCED BANK SHOULD HAVE BEEN TWO CHECKS BOUNCED | 1121-000 | -411.00 | | 289,481.86 |
| 03/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.7400% | 1270-000 | 182.12 | | 289,663.98 |
| 04/12/05 | | To Account #*******8966 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 2,000.00 | 287,663.98 |
| 04/29/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.7400% | 1270-000 | 175.50 | | 287,839.48 |
| 05/11/05 | | To Account #*******8966 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 2,000.00 | 285,839.48 |
| 05/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7400% | 1270-000 | 180.11 | | 286,019.59 |
| 06/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 275.02 | | 286,294.61 |
| 07/27/05 | | To Account #*******8966 | TSFR TO PAY STORAGE BILLS | 9999-000 | | 1,970.00 | 284,324.61 |
| 07/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 291.61 | | 284,616.22 |
| 08/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 290.22 | | 284,906.44 |
| 09/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 281.14 | | 285,187.58 |
| 10/10/05 | | To Account #*******8966 | TSFR TO PAY STORAGE OF DOCUMENT INVOICES | 9999-000 | | 2,955.00 | 282,232.58 |
| 10/10/05 | | To Account #*******8966 | TSFR SETTLEMENT OF STORAGE COSTS WITH IRON MOUNTAIN INFORMATION MANAGEMENT, INC. | 9999-000 | | 8,436.72 | 273,795.86 |
| 10/26/05 | | To Account #*******8966 | TSFR TO PAY PROFESSIONALS | 9999-000 | | 273,695.86 | 100.00 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 228.94 | | 328.94 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 0.32 | | 329.26 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 0.33 | | 329.59 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 0.32 | | 329.91 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 0.37 | | 330.28 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 0.41 | | 330.69 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 0.43 | | 331.12 |

Subtotals : $1,860.54 $316,774.85

Exhibit 9

Page: 284

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 02-11620-KJC | | Trustee: | CHARLES A. STANZIALE (500381) |
|---|---|---|---|---|
| Case Name: | STUDENT FINANCE CORP. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****89-65 - Money Market Account |
| Taxpayer ID #: | **-***2967 | | Blanket Bond: | $203,206,895.00  (per case limit) |
| Period Ending: | 03/15/17 | | Separate Bond: | $7,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 0.48 | | 331.60 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 0.46 | | 332.06 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 0.48 | | 332.54 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 0.48 | | 333.02 |
| 09/20/06 | | To Account #*******8966 | TSFR TO PAY HARBOR FUEL | 9999-000 | | 326.02 | 7.00 |
| 09/20/06 | | To Account #*******8971 | TRANSFER BALANCE TO MMA | 9999-000 | | 7.00 | 0.00 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 0.29 | | 0.29 |
| 09/14/07 | | LOBOSCO INSURANCE GROUP, LLC | RETURN PREMIUM | 2420-000 | | -1,320.80 | 1,321.09 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 0.63 | | 1,321.72 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2400% | 1270-000 | 2.37 | | 1,324.09 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5700% | 1270-000 | 2.44 | | 1,326.53 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5700% | 1270-000 | 2.89 | | 1,329.42 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 2.66 | | 1,332.08 |
| 02/01/08 | | From Account #*******8972 | Transfer balance in account to MMA | 9999-000 | 501.53 | | 1,833.61 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4200% | 1270-000 | 2.06 | | 1,835.67 |
| 03/07/08 | {84} | MANDALAY BAY | SETTLEMENT OF ADV. ACTION # 04-56483 | 1241-000 | 11,000.00 | | 12,835.67 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9400% | 1270-000 | 8.83 | | 12,844.50 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9400% | 1270-000 | 9.92 | | 12,854.42 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 9.00 | | 12,863.42 |
| 06/26/08 | | To Account #*******8966 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 3,926.90 | 8,936.52 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 8.91 | | 8,945.43 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 6.45 | | 8,951.88 |
| 08/05/08 | | From Account #*******6570 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 1,433.33 | | 10,385.21 |
| 08/05/08 | | From Account #*******6567 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 309,834.44 | | 320,219.65 |
| 08/05/08 | | From Account #*******6568 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 371,649.09 | | 691,868.74 |
| 08/05/08 | | From Account #*******6565 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 7,470.70 | | 699,339.44 |
| 08/05/08 | | From Account #*******8973 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 223.65 | | 699,563.09 |
| 08/20/08 | {36} | FOX ROTHSCHILD, LLP | TURNOVER PRE-PETITION RETAINER FUNDS | 1290-000 | 86,137.31 | | 785,700.40 |
| 08/22/08 | | To Account #*******8966 | TRANSFER FROM MONEY MARKET TO | 9999-000 | | 20,000.00 | 765,700.40 |

| | | | Subtotals : | | $788,308.40 | $22,939.12 | |

Exhibit 9

Page: 285

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 02-11620-KJC | | **Trustee:** | CHARLES A. STANZIALE (500381) | | |
| **Case Name:** | STUDENT FINANCE CORP. | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | | |
| | | | **Account:** | ***-*****89-65 - Money Market Account | | |
| **Taxpayer ID #:** | **-***2967 | | **Blanket Bond:** | $203,206,895.00 (per case limit) | | |
| **Period Ending:** | 03/15/17 | | **Separate Bond:** | $7,000,000.00 | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | CHECKING | | | | |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 405.61 | | 766,106.01 |
| 09/19/08 | | To Account #*******8966 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 365,000.00 | 401,106.01 |
| 09/26/08 | | To Account #*******8966 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 10,000.00 | 391,106.01 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 467.58 | | 391,573.59 |
| 10/15/08 | | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | Reimbursement of overpayment made on previous fee application | 3110-000 | | -356.77 | 391,930.36 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 261.23 | | 392,191.59 |
| 11/18/08 | | POTTER, ANDERSON & CORROON, LLP | RETURN OF OVERPAYMENT OF FEES - (firm previously received partial payment) | 6700-000 | | -175,128.73 | 567,320.32 |
| 11/20/08 | | To Account #*******8966 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 20,000.00 | 547,320.32 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4400% | 1270-000 | 171.70 | | 547,492.02 |
| 12/22/08 | | To Account #*******8966 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 40,000.00 | 507,492.02 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 165.78 | | 507,657.80 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 91.68 | | 507,749.48 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 85.58 | | 507,835.06 |
| 03/27/09 | | To Account #*******8966 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 200,000.00 | 307,835.06 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 91.80 | | 307,926.86 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 55.61 | | 307,982.47 |
| 05/28/09 | | To Account #*******8966 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 3,000.00 | 304,982.47 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 53.73 | | 305,036.20 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 58.76 | | 305,094.96 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 56.93 | | 305,151.89 |
| 08/21/09 | | To Account #*******8966 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 3,000.00 | 302,151.89 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 56.80 | | 302,208.69 |
| 09/02/09 | {100} | TYDINGS & ROSENBERG LLP | SECOND DISTRIBUTION IN SHIPPERS CHOICE OF VIRGINIA, INC. Adv. #04-56455 | 1241-000 | 8,919.20 | | 311,127.89 |
| 09/10/09 | | To Account #*******8966 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 150,000.00 | 161,127.89 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 37.06 | | 161,164.95 |
| 10/01/09 | | To Account #*******8966 | TRANSFER FROM MONEY MARKET TO | 9999-000 | | 13,000.00 | 148,164.95 |

| | | Subtotals : | $10,979.05 | $628,514.50 |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 03/15/2017 09:16 AM    V.13.30

Exhibit 9

Page: 286

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-65 - Money Market Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | CHECKING | | | | |
| 10/13/09 | | From Account #*******6571 | Nantucket Sale - close MMA and Transfer to Main Account | 9999-000 | 440,667.73 | | 588,832.68 |
| 10/13/09 | | From Account #*******8969 | MBIA/Wells Fargo Account - close acct & transfer funds to main MMA | 9999-000 | 389,632.64 | | 978,465.32 |
| 10/14/09 | | To Account #*******8966 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 255,900.00 | 722,565.32 |
| 10/19/09 | {102} | SWH FUNDING CORP | FIRST INSTALLMENT ON SETTLEMENT - Adv #04-56478 | 1241-000 | 35,000.00 | | 757,565.32 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 92.64 | | 757,657.96 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 141.39 | | 757,799.35 |
| 12/15/09 | {102} | SWH FUNDING CORP. | SETTLEMENT - FINAL INSTALLMENT PMT - Adv #04-56478  . | 1241-000 | 15,000.00 | | 772,799.35 |
| 12/15/09 | | From Account #*******8966 | TRANSFER FUNDS TO MONEY MARKET ACCT | 9999-000 | 125,000.00 | | 897,799.35 |
| 12/28/09 | | To Account #*******8966 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 99,000.00 | 798,799.35 |
| 12/28/09 | | To Account #*******8966 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 100,000.00 | 698,799.35 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 150.77 | | 698,950.12 |
| 01/08/10 | | To Account #*******8966 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 60,000.00 | 638,950.12 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 114.07 | | 639,064.19 |
| 02/18/10 | | To Account #*******8966 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 4,000.00 | 635,064.19 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 107.50 | | 635,171.69 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 126.18 | | 635,297.87 |
| 04/20/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.2200% | 1270-000 | 72.66 | | 635,370.53 |
| 04/20/10 | | Wire out to BNYM account *********8965 | Wire out to BNYM account *********8965 | 9999-000 | -635,345.53 | | 25.00 |
| 04/23/10 | | Wire out to BNYM account *********8965 | Wire out to BNYM account *********8965 | 9999-000 | -25.00 | | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | **ACCOUNT TOTALS** | | | 8,967,224.28 | 8,967,224.28 | $0.00 |
| | | Less: Bank Transfers | | | 1,011,042.58 | 8,919,105.39 | |
| | | **Subtotal** | | | 7,956,181.70 | 48,118.89 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$7,956,181.70** | **$48,118.89** | |

Exhibit 9

Page: 287

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-66 - Checking Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/01/03 | | From Account #*******8965 | TRANSFER TO PAY BILLS | 9999-000 | 20,000.00 | | 20,000.00 |
| 12/01/03 | 101 | ADP, INC. | PAYROLL PROCESSING CHARGES FOR PERIOD ENDING 11/15/03 | 6990-000 | | 113.35 | 19,886.65 |
| 12/01/03 | 102 | COVENTRY HEALTH CARE OF DE, INC. | DECEMBER 2003 PREMIUM | 2690-000 | | 1,569.19 | 18,317.46 |
| 12/01/03 | 103 | DELAWARE INVESTMENTS | NOVEMBER 2003 401(K) EMPLOYEE CONTRIBUTIONS & EMPLOYER MATCH | 2690-000 | | 4,706.72 | 13,610.74 |
| 12/01/03 | 104 | THE FIRST REHABILITATION LIFE INSURANCE COMPANY OF AMERICA | DECEMBER 2003 PREMIUM | 2690-000 | | 170.87 | 13,439.87 |
| 12/01/03 | 105 | PUTNAM INVESTMENTS | NOVEMBER 2003 COLLEGE SAVINGS PLAN | 2690-000 | | 220.00 | 13,219.87 |
| 12/01/03 | 106 | TRANSPORT TECH | REMITTANCE TO SCHOOL FOR COLLECTION OF LOAN PAYMENT LESS SERVICING FEE | 6990-000 | | 80.07 | 13,139.80 |
| 12/01/03 | 107 | TRISTATE COURIER & CARRIAGE | INVOICE 8256 & 8335 | 6990-000 | | 86.50 | 13,053.30 |
| 12/01/03 | 108 | BANKRUPTCY SERVICES, INC. | OCTOBER 2003 CLAIMS AGENT SERVICES | 6990-000 | | 448.11 | 12,605.19 |
| 12/04/03 | 109 | INTERNATIONAL SURETIES, LTD | CH 7 BOND PREMIUM # 016030189 9/25/03 TO 9/25/04 | 2300-000 | | 2,192.00 | 10,413.19 |
| 12/08/03 | 110 | TERRANCE CLARK | TRAVEL EXPENSES | 6990-000 | | 66.30 | 10,346.89 |
| 12/08/03 | 111 | ADP, INC. | PAYROLL PROCESSING CHARGES FOR PERIOD ENDING 10/31/03 | 6990-000 | | 138.40 | 10,208.49 |
| 12/08/03 | 112 | TRISTATE COURIER & CARRIAGE | FEDERAL EXPRESS 11/17/03 - 11/21/03 | 2990-000 | | 48.10 | 10,160.39 |
| 12/10/03 | 113 | ADP, INC. | PAYROLL PROCESSING FEES FOR PERIOD ENDING 11/29/03 | 2690-000 | | 113.35 | 10,047.04 |
| 12/18/03 | | From Account #*******8965 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 40,000.00 | | 50,047.04 |
| 12/18/03 | 114 | BANKRUPTCY SERVICES, INC. | NOVEMBER 2003 CLAIMS AGENT SERVICES | 2990-000 | | 338.95 | 49,708.09 |
| 12/18/03 | 115 | THE FIRST REHABILITATION LIFE INSURANCE COMPANY | JANUARY 2004 INSURANCE PREMIUM | 2690-000 | | 170.87 | 49,537.22 |
| 12/18/03 | 116 | SUN LIFE ASSURANCE COMPANY OF CANADA | DECEMBER 2003 PREMIUM | 2690-000 | | 194.50 | 49,342.72 |
| 12/18/03 | 117 | TRI STATE COURIER & CARRIAGE | FEDERAL EXPRESS 11/10/03 - 11/13/03 | 2990-000 | | 78.00 | 49,264.72 |
| 12/18/03 | 118 | TRI STATE COURIER & CARRIAGE | FEDERAL EXPRESS 11/24/03 - 12/5/03 | 2990-000 | | 77.40 | 49,187.32 |
| 12/18/03 | 119 | THE ADDIS GROUP | BOND PREMIUM | 2300-000 | | 3,000.00 | 46,187.32 |
| 12/18/03 | 120 | STUDENT LOAN SERVICING, LLC | NOVEMBER 2003 SERVICING FEE | 2990-000 | | 24,978.39 | 21,208.93 |

Subtotals : $60,000.00 $38,791.07

Exhibit 9

Page: 288

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-66 - Checking Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/05/04 | 121 | PUTNAM INVESTMENTS | DECEMBER 2003 COLLEGE SAVINGS PLAN EMPLOYEE CONTRIBUTIONS | 2690-000 | | 220.00 | 20,988.93 |
| 01/05/04 | 122 | DELAWARE INVESTMENTS | DECEMBER 2003 401K | 2690-000 | | 3,609.35 | 17,379.58 |
| 01/05/04 | 123 | TERRANCE CLARK | 10/27/03 - 12/12/03 TRAVEL EXPENSES | 2990-000 | | 36.72 | 17,342.86 |
| 01/05/04 | 124 | DELAWARE DEPARTMENT OF LABOR | TRAINING FUND TAX | 2690-000 | | 12.75 | 17,330.11 |
| 01/05/04 | 125 | TRISTATE COURIER & CARRIAGE | FED EX CHARGES 12/8/03-12/11/03 | 2990-000 | | 53.00 | 17,277.11 |
| 01/05/04 | 126 | ADP, INC. | PROCESSING CHARGES FOR 11/30/03, 12/13/03, 12/18/03 | 2690-000 | | 231.75 | 17,045.36 |
| 01/13/04 | | From Account #*******8965 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 30,000.00 | | 47,045.36 |
| 01/13/04 | 127 | STUDENT LOAN SERVICING, LLC | DECEMBER 2003 SERVICING FEE | 2990-000 | | 39,224.34 | 7,821.02 |
| 01/13/04 | 128 | TRISTATE COURIER & CARRIER | FEDERAL EXPRESS 12/16/03 - 12/23/03 | 2990-000 | | 124.81 | 7,696.21 |
| 01/13/04 | 129 | ADP, INC. | PAYROLL PROCESSING CHARGES 12/27/03 | 2690-000 | | 113.35 | 7,582.86 |
| 01/13/04 | 130 | SUN LIFE ASSURANCE COMPANY OF CANADA | JANUARY 2004 PREMIUM | 2690-000 | | 194.50 | 7,388.36 |
| 01/15/04 | 131 | DELAWARE COMPENSATION RATING BUREAU, INC. | WORKERS COMPENSATION | 2690-000 | | 2,339.00 | 5,049.36 |
| 01/26/04 | 132 | ADP, INC. | PAYROLL PROCESSING CHARGES 1/10/04 | 2690-000 | | 113.35 | 4,936.01 |
| 01/26/04 | 133 | GUY DISIMPLICO | REIMBURSEMENT FOR COPIES & SUPPLIES | 2990-000 | | 210.83 | 4,725.18 |
| 01/26/04 | 134 | FIRST REHABILITATION LIFE INSURANCE CO. | FEBRUARY 2004 DENTAL PREMIUM | 2690-000 | | 143.43 | 4,581.75 |
| 02/03/04 | 135 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/03 | 2300-000 | | 299.00 | 4,282.75 |
| 02/09/04 | | From Account #*******8965 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 62,000.00 | | 66,282.75 |
| 02/09/04 | 136 | STUDENT LOAN SERVICING | JANUARY 2004 SERVICING FEE | 2990-000 | | 59,826.33 | 6,456.42 |
| 02/09/04 | 137 | ADP | PAYROLL PROCESSING CHARGES 12/31/03 & 1/24/04 | 2690-000 | | 297.03 | 6,159.39 |
| 02/09/04 | 138 | COVENTRY HEALTHCARE OF DE, INC. | FEBRUARY 2004 PREMIUM | 2690-000 | | 1,308.53 | 4,850.86 |
| 02/09/04 | 139 | SUN LIFE ASSURANCE CO. | FEBRUARY 2004 PREMIUM | 2690-000 | | 194.50 | 4,656.36 |
| 02/09/04 | 140 | TRISTATE COURIER & CARRIAGE | FED EX CHARGES 12/29/03 - 1/16/04 | 2990-000 | | 475.83 | 4,180.53 |
| 02/24/04 | 141 | ADP, INC. | PAYROLL PROCESSING FEES - INVOICES 783924 & 790681 | 2690-000 | | 198.35 | 3,982.18 |
| 02/24/04 | 142 | TRISTATE COURIER & CARRIAGE | FED EX CHARGES - INVOICE NOS. 9301, | 2990-000 | | 228.11 | 3,754.07 |

Subtotals :  $92,000.00     $109,454.86

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** \*\*-\*\*\*2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** \*\*\*-\*\*\*\*\*89-66 - Checking Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 9302, 9408, 9572 | | | | |
| 02/26/04 | | From Account #\*\*\*\*\*\*\*8965 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 7,000.00 | | 10,754.07 |
| 02/26/04 | 143 | PUTNAM INVESTMENTS | JANUARY 2004 EMPLOYEE CONTRIBUTIONS TO COLLEGE SAVINGS PLAN | 2690-000 | | 330.00 | 10,424.07 |
| 02/26/04 | 144 | FIRST REHABILITATION LIFE INSURANCE CO. | MARCH 2004 DENTAL INSURANCE | 2690-000 | | 143.43 | 10,280.64 |
| 02/26/04 | 145 | DELAWARE SECRETARY OF STATE | 2003 ANNUAL FRANCHISE REPORT | 2690-000 | | 1,358.20 | 8,922.44 |
| 02/26/04 | 146 | GUY DISIMPLICO | EXPENSES - PARKING & STAPLES | 2990-000 | | 28.30 | 8,894.14 |
| 02/26/04 | 147 | DELAWARE INVESTMENTS | JANUARY 2004 EMPLOYEE & EMPLOYER 401(K) CONTRIBUTIONS | 2690-000 | | 5,924.22 | 2,969.92 |
| 03/05/04 | | From Account #\*\*\*\*\*\*\*8965 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 70,000.00 | | 72,969.92 |
| 03/05/04 | 148 | ADP, INC. | PAYROLL PROCESSING FEES - INVOICE 805529 | 2690-000 | | 244.75 | 72,725.17 |
| 03/05/04 | 149 | TRISTATE COURIER & CARRIAGE | FED EX CHARGES - INVOICE NOS. 9645 & 9729 | 2990-000 | | 118.70 | 72,606.47 |
| 03/05/04 | 150 | COVENTRY HEALTH CARE OF DE, INC. | MARCH 2004 MEDICAL INSURANCE PREMIUM | 2690-000 | | 1,308.53 | 71,297.94 |
| 03/05/04 | 151 | SUN LIFE ASSURANCE COMPANY OF CANADA | MARCH 2004 DISABILITY INSURANCE | 2690-000 | | 194.50 | 71,103.44 |
| 03/05/04 | 152 | THE DELAWARE LABOR LAW POSTER SERVICE | LABOR LAW POSTER | 2990-000 | | 30.50 | 71,072.94 |
| 03/05/04 | 153 | CHARLOTTE VICKERS | TRAVEL EXPENSES 11/3/03-12/9/03 | 2990-000 | | 89.76 | 70,983.18 |
| 03/05/04 | 154 | TERRANCE CLARK | TRAVEL EXPENSES 12/23/03 - 3/2/04 | 2990-000 | | 49.98 | 70,933.20 |
| 03/05/04 | 155 {4} | DAVID B. CLEVELAND | REFUND - OVERPAYMENT | 1121-000 | -192.85 | | 70,740.35 |
| 03/05/04 | 156 {4} | STATEWIDE SETTLEMENT NETWORK | REFUND - OVERPAYMENT FOR ACCT. 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-1 FLANARY | 1121-000 | -922.00 | | 69,818.35 |
| 03/05/04 | 157 | STUDENT LOAN SERVICING | FEBRUARY 2004 SERVICING FEE | 2990-000 | | 66,052.04 | 3,766.31 |
| 03/16/04 | 158 | PUTNAM INVESTMENTS | FEBRUARY 2004 EMPLOYEE CONTRIBUTIONS TO COLLEGE SAVINGS PLAN | 2690-000 | | 220.00 | 3,546.31 |
| 03/16/04 | 159 | DELAWARE INVESTMENTS | FEBRUARY 2004 401(K) CONTRIBUTIONS | 2690-000 | | 3,269.22 | 277.09 |
| 03/16/04 | 160 | ADP, INC. | PAYROLL PROCESSING FEES FOR 3/6/04 - INVOICE #819190 | 2690-000 | | 113.35 | 163.74 |
| 04/02/04 | | From Account #\*\*\*\*\*\*\*8965 | TRANSFER FROM MONEY MARKET TO | 9999-000 | 75,000.00 | | 75,163.74 |

Subtotals : $150,885.15  $79,475.48

Exhibit 9

Page: 290

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | |
|---|---|---|---|---|---|
| **Case Number:** | 02-11620-KJC | | **Trustee:** | CHARLES A. STANZIALE (500381) | |
| **Case Name:** | STUDENT FINANCE CORP. | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| | | | **Account:** | ***-*****89-66 - Checking Account | |
| **Taxpayer ID #:** | **-***2967 | | **Blanket Bond:** | $203,206,895.00 (per case limit) | |
| **Period Ending:** | 03/15/17 | | **Separate Bond:** | $7,000,000.00 | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | CHECKING | | | | | |
| 04/02/04 | 161 | DELAWARE SECRETARY OF STATE | FEES FOR 2003 FOREIGN ANNUAL REPORT FOR STATE OF DELAWARE | 2990-000 | | 60.00 | 75,103.74 |
| 04/02/04 | 162 | FIRST REHABILITATION LIFE INSURANCE CO. | APRIL 2004 DENTAL INSURANCE | 2690-000 | | 143.43 | 74,960.31 |
| 04/02/04 | 163 | COVENTRY HEALTH CARE OF DE, INC. | APRIL 2004 MEDICAL INSURANCE | 2690-000 | | 1,308.53 | 73,651.78 |
| 04/02/04 | 164 | SUN LIFE ASSURANCE COMPANY OF CANADA | APRIL 2004 DISABILITY INSURANCE | 2690-000 | | 194.50 | 73,457.28 |
| 04/02/04 | 165 | STUDENT LOAN SERVICING | MARCH 2004 SERVICING FEES | 2990-000 | | 65,408.93 | 8,048.35 |
| 04/07/04 | 166 | TRISTATE COURIER & CARRIAGE | INVOICE NOS. 9900, 9820, 9975, 10052 | 2990-000 | | 235.20 | 7,813.15 |
| 04/07/04 | 167 | ADP, INC. | PAYROLL PROCESSING FEES - INVOICE NO. 830893 | 2690-000 | | 244.75 | 7,568.40 |
| 04/07/04 | 168 | PUTNAM INVESTMENTS | MARCH 2004 COLLEGE SAVINGS PLAN EMPLOYEE CONTRIBUTIONS | 2690-000 | | 220.00 | 7,348.40 |
| 04/07/04 | 169 | DELAWARE INVESTMENTS | MARCH 2004 401(K) CONTRIBUTIONS | 2690-000 | | 3,269.22 | 4,079.18 |
| 04/19/04 | 170 | ADP, INC. | PAYROLL PROCESSING FEES - INVOICE 845046 | 2690-000 | | 113.35 | 3,965.83 |
| 04/19/04 | 171 | TRISTATE COURIER & CARRIAGE | FED EX CHARGES - INVOICE 10144 | 2990-000 | | 42.00 | 3,923.83 |
| 04/27/04 | | From Account #*******8965 | TRANSFER PROFESSIONAL FEES & EXPENSES | 9999-000 | 401,483.49 | | 405,407.32 |
| 04/27/04 | 172 | SCHNEIDER & COMPANY | ACCOUNTANTS' TO TRUSTEE FEES ALLOWED 4/26/04 | 3410-000 | | 50,515.00 | 354,892.32 |
| 04/27/04 | 173 | SCHNEIDER & COMPANY | ACCOUNTANTS EXPENSES ALLOWED 4/26/04 | 3420-000 | | 66.56 | 354,825.76 |
| 04/27/04 | 174 | THE BAYARD FIRM | CO-COUNSEL FEES ALLOWED 4/26/04 | 3210-000 | | 49,290.25 | 305,535.51 |
| 04/27/04 | 175 | THE BAYARD FIRM | FIRST INTERIM EXPENSES TO CO-COUNSEL PER ORDER 4/26 | 3220-000 | | 2,322.23 | 303,213.28 |
| 04/27/04 | 176 | DILWORTH PAXSON, LLP | FIRST INTERIM FEES TO ATTORNEYS FOR TRUSTEE | 3210-000 | | 200,271.75 | 102,941.53 |
| 04/27/04 | 177 | SCHWARTZ, TOBIA, STANZIALE, SEDITA & CAMPISANO | FIRST INTERIM FEES TO ATTORNEYS FOR TRUSTEE | 3110-000 | | 98,208.50 | 4,733.03 |
| 04/27/04 | 178 | SCHWARTZ, TOBIA, STANZIALE, SEDITA & CAMPISANO | FIRST INTERIM EXPENSES TO ATTORNEYS FOR TRUSTEE | 3120-000 | | 809.20 | 3,923.83 |
| 04/29/04 | 179 | ADP, INC. | PAYROLL PROCESSING FEES | 2690-000 | | 290.03 | 3,633.80 |
| 04/29/04 | 180 | THE HARTFORD | WORKERS COMP INSURANCE THROU 2/12/05 | 2690-000 | | 1,107.00 | 2,526.80 |
| 04/29/04 | 181 | THE CDL SCHOOL | SERVICING FEES | 2990-000 | | 825.24 | 1,701.56 |

Subtotals :     $401,483.49     $474,945.67

Exhibit 9

Page: 291

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 02-11620-KJC |
| **Case Name:** | STUDENT FINANCE CORP. |
| **Taxpayer ID #:** | **-***2967 |
| **Period Ending:** | 03/15/17 |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****89-66 - Checking Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/29/04 | 182 | TRI STATE COURIER & CARRIAGE | FED EX - INVOICE NO. 10223 & 10301 | 2990-000 | | 84.00 | 1,617.56 |
| 04/29/04 | 183 | CHARLOTTE VICKERS | TRAVEL EXPENSES | 2990-000 | | 102.00 | 1,515.56 |
| 04/29/04 | 184 | FIRST REHABILITATION LIFE INSURANCE | MAY 2004 DENTAL INSURANCE | 2690-000 | | 143.43 | 1,372.13 |
| 05/10/04 | | From Account #*******8965 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 10,000.00 | | 11,372.13 |
| 05/10/04 | 185 | DELAWARE INVESTMENTS | APRIL 2004 401(K) CONTRIBUTION | 2690-000 | | 3,269.22 | 8,102.91 |
| 05/11/04 | 186 | ADP, INC. | PAYROLL PROCESSING - INVOICE 873488 | 2690-000 | | 113.35 | 7,989.56 |
| 05/21/04 | 187 | SUN LIFE ASSURANCE COMPANY | MAY 2004 DISABILITY INSURANCE | 2690-000 | | 194.50 | 7,795.06 |
| 05/21/04 | 188 | COVENTRY HEALTH CARE OF DELAWARE | MAY 2004 MEDICAL INSURANCE | 2690-000 | | 1,308.53 | 6,486.53 |
| 05/21/04 | 189 | REGIONAL ADJUSTMENT BUREAU | REFUND - OVERPAYMENT<br>Stopped on 09/15/04 | 1121-000 | -83.63 | | 6,402.90 |
| 05/21/04 | 190 | FIRST REHABILITATION LIFE INSURANCE | JUNE 2004 DENTAL INSURANCE | 2690-000 | | 115.99 | 6,286.91 |
| 05/21/04 | 191 | TRISTATE COURIER & CARRIAGE | FED EX - INVOICE NOS. 10458 & 10381 | 2990-000 | | 84.00 | 6,202.91 |
| 06/11/04 | | From Account #*******8965 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 40,000.00 | | 46,202.91 |
| 06/11/04 | 192 | TRISTATE COURIER & CARRIAGE | FED EX CHARGES - INVOICE NOS. 10547, 10628, 10715 | 2990-000 | | 175.60 | 46,027.31 |
| 06/11/04 | 193 | ADP, INC. | PAYROLL PROCESSING - INVOICE NOS. 884806, 891287, 899863 | 2690-000 | | 348.14 | 45,679.17 |
| 06/11/04 | 194 | STUDENT LOAN SERVICING | MAY 2004 SERVICING FEES | 2990-000 | | 40,542.66 | 5,136.51 |
| 06/11/04 | 195 | PUTNAM INVESTMENTS | MAY 2004 EMPLOYEE CONTRIBUTIONS - COLLEGE SAVINGS PLAN | 2690-000 | | 220.00 | 4,916.51 |
| 06/11/04 | 196 | DELAWARE INVESTMENTS | MAY 2004 401(K) CONTRIBTIONS | 2690-000 | | 3,320.00 | 1,596.51 |
| 06/11/04 | 197 | SUN LIFE ASSURANCE | JUNE 2004 DISABILITY | 2690-000 | | 154.69 | 1,441.82 |
| 06/11/04 | 198 | COVENTRY HEALTH CARE OF DELAWARE | JUNE 2004 MEDICAL INSURANCE | 2690-000 | | 1,047.87 | 393.95 |
| 06/17/04 | 199 | DAVID AKSIM | REIMBURSE EXPENSES - 5/19/04 | 2990-000 | | 52.86 | 341.09 |
| 06/17/04 | 200 | GUY DISIMPLICO | REIMBURSE EXPENSES 5/13/04 - 5/27/04 | 2990-000 | | 210.39 | 130.70 |
| 06/25/04 | | From Account #*******8965 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 6,000.00 | | 6,130.70 |
| 06/25/04 | 201 | TERRANCE CLARK | TRAVEL EXPENSES 3/19/04 - 6/04/04 | 2990-000 | | 28.56 | 6,102.14 |
| 06/25/04 | 202 | FIRST REHABILITATION LIFE INSURANCE | JULY 2004 DENTAL INSURANCE | 2690-000 | | 115.99 | 5,986.15 |

| | | Subtotals : | $55,916.37 | $51,631.78 | |
|---|---|---|---|---|---|

Exhibit 9

Page: 292

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-66 - Checking Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/25/04 | 203 | GUY DISIMPLICO | TRAVEL EXPENSES RE IRON MOUNTAIN 5/28/04 - 6/3/04 | 2990-000 | | 397.25 | 5,588.90 |
| 06/25/04 | 204 | TRISTATE COURIER & CARRIAGE | FED EX - INVOICE NOS. 10794, 10890, 10891 | 2990-000 | | 160.00 | 5,428.90 |
| 06/25/04 | 205 | ADP, INC. | PAYROLL PROCESSING - INVOICE 910621 | 2690-000 | | 113.31 | 5,315.59 |
| 07/02/04 | | From Account #*******8965 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 36,000.00 | | 41,315.59 |
| 07/02/04 | 206 | TRISTATE COURIER & CARRIAGE | FED EX - INVOICE NOS. 10967, 11040 | 2990-000 | | 75.10 | 41,240.49 |
| 07/02/04 | 207 | ADP, INC. | PAYROLL PROCESSING - INVOICE 916742 | 2690-000 | | 131.40 | 41,109.09 |
| 07/02/04 | 208 | STUDENT LOAN SERVICING | JUNE 2004 SERVICING FEE | 2990-000 | | 35,871.39 | 5,237.70 |
| 07/02/04 | 209 | SUN LIFE ASSURANCE CO. | JULY 2004 DISABILITY INSURANCE | 2690-000 | | 154.69 | 5,083.01 |
| 07/02/04 | 210 | COVENTRY HEALTHCARE OF DELAWARE | JULY 2004 MEDICAL INSURANCE | 2690-000 | | 1,047.87 | 4,035.14 |
| 07/12/04 | 211 | ADP, INC. | PAYROLL PROCESSING - INVOICE NO. 925416 | 2690-000 | | 119.70 | 3,915.44 |
| 07/23/04 | | From Account #*******8965 | TRANSFER FUNDS TO REFUND ASSET PURCHASE GROUP | 9999-000 | 100,000.00 | | 103,915.44 |
| 07/23/04 | 212 {78} | ASSET PURCHASE GROUP LLC | REFUND DEPOSIT ON YAO SETTLEMENT | 1241-000 | -100,000.00 | | 3,915.44 |
| 07/26/04 | 213 | DELAWARE INVESTMENTS | JUNE 2004 401K Stopped on 12/01/04 | 2690-000 | | 2,500.00 | 1,415.44 |
| 07/26/04 | 214 | PUTNAM INVESTMENTS | JUNE 2004 COLLEGE SAVINGS PLAN | 2690-000 | | 220.00 | 1,195.44 |
| 07/26/04 | 215 | GUY DISIMPLICO | EXPENSES | 2990-000 | | 72.60 | 1,122.84 |
| 07/26/04 | 216 | DELAWARE DEPARTMENT OF LABOR | DELAWARE EMPLOYMENT TRAINING FUND TAX | 2690-000 | | 51.00 | 1,071.84 |
| 07/26/04 | 217 | FIRST REHABILITATION LIFE INSURANCE | AUGUST 2004 DENTAL INSURANCE | 2690-000 | | 122.95 | 948.89 |
| 07/26/04 | 218 | TRISTATE COURIER & CARRIAGE | FED EX - INVOICE NO. 11115 | 2990-000 | | 42.00 | 906.89 |
| 08/06/04 | | From Account #*******8965 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 36,000.00 | | 36,906.89 |
| 08/06/04 | 219 | ADP, INC. | INVOICE NOS. 936450 & 953760 | 2690-000 | | 276.76 | 36,630.13 |
| 08/06/04 | 220 | STUDENT LOAN SERVICING | JULY 2004 SERVICING FEES | 2990-000 | | 33,972.78 | 2,657.35 |
| 08/06/04 | 221 | TRISTATE COURIER & CARRIAGE | INVOICE NOS. 11277 & 11347 | 2990-000 | | 52.50 | 2,604.85 |
| 08/06/04 | 222 | ADP, INC. | INVOICE 943866 | 2690-000 | | 147.52 | 2,457.33 |
| 08/17/04 | 223 | PUTNAM INVESTMENTS | APRIL 2004 COLLEGE SAVINGS PLAN EMPLOYEE CONTRIBUTION | 2690-000 | | 220.00 | 2,237.33 |
| 08/17/04 | 224 | CSC | SEARCH FEES - 23 INVOICES | 2990-000 | | 710.00 | 1,527.33 |
| 08/17/04 | 225 | TRISTATE COURIER & CARRIAGE | FED EX - INVOICE NOS. 11415, 11485 | 2990-000 | | 52.50 | 1,474.83 |
| 08/19/04 | | From Account #*******8965 | TRANSFER FROM MONEY MARKET TO | 9999-000 | 5,000.00 | | 6,474.83 |

Subtotals :  $77,000.00   $76,511.32

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-66 - Checking Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | CHECKING | | | | |
| 08/19/04 | 226 | TRISTATE COURIER & CARRIAGE | DOCUMENTS TO DILWORTH PAXSON - INVOICE NOS. 11348, 11278 | 2990-000 | | 176.65 | 6,298.18 |
| 08/19/04 | 227 | SUN LIFE ASSURANCE COMPANY | AUGUST 2004 DISABILITY | 2690-000 | | 154.69 | 6,143.49 |
| 08/19/04 | 228 | PUTNAM INVESTMENTS | JULY 2004 EMPLOYEE CONTRIBUTIONS | 2690-000 | | 330.00 | 5,813.49 |
| 08/19/04 | 229 | COVENTRY HEALTH CARE OF DELAWARE | AUGUST 2004 MEDICAL INSURANCE | 2690-000 | | 1,047.87 | 4,765.62 |
| 08/19/04 | 230 | DELAWARE INVESTMENTS | JULY 2004 401(K) | 2690-000 | | 3,750.00 | 1,015.62 |
| 09/03/04 | | From Account #*******8965 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 39,000.00 | | 40,015.62 |
| 09/03/04 | 231 | ADP, INC. | INVOICE NOS. 965049 & 977261 | 2690-000 | | 386.92 | 39,628.70 |
| 09/03/04 | 232 | TRISTATE COURIER & CARRIAGE | INVOICE NOS. 11563, 11639, 11715, 11790 | 2990-000 | | 127.00 | 39,501.70 |
| 09/03/04 | 233 | FIRST REHABILITATION LIFE INSURANCE | SEPTEMBER 2004 DENTAL INSURANCE | 2690-000 | | 122.95 | 39,378.75 |
| 09/03/04 | 234 | STUDENT LOAN SERVICING | AUGUST 2004 SERVICING FEE | 2990-000 | | 35,382.37 | 3,996.38 |
| 09/14/04 | | From Account #*******8965 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 3,000.00 | | 6,996.38 |
| 09/14/04 | 235 | GUY DISIMPLICO | TRAVEL EXPENSES FOR DOCUMENT REVIEW 8/10/04 | 2990-000 | | 51.00 | 6,945.38 |
| 09/14/04 | 236 | ADP, INC. | PAYROLL PROCESSING - INVOICE #991307 | 2690-000 | | 119.70 | 6,825.68 |
| 09/14/04 | 237 | SUN LIFE ASSURANCE COMPANY OF CANADA | SEPTEMBER 2004 DISABILITY INSURANCE PREMIUM | 2690-000 | | 154.69 | 6,670.99 |
| 09/14/04 | 238 | COVENTRY HEALTH CARE OF DELAWARE | SEPTEMBER 2004 MEDICAL INSURANCE PREMIUM | 2690-000 | | 1,047.87 | 5,623.12 |
| 09/14/04 | 239 | PUTNAM INVESTMENTS | AUGUST 2004 EMPLOYEE CONTRIBUTIONS - COLLEGE SAVINGS | 2690-000 | | 220.00 | 5,403.12 |
| 09/14/04 | 240 | DELAWARE INVESTMENTS | AUGUST 2004 401K | 2690-000 | | 2,500.00 | 2,903.12 |
| 09/15/04 | 189 | REGIONAL ADJUSTMENT BUREAU | REFUND - OVERPAYMENT<br>Stopped: check issued on 05/21/04 | 1121-000 | 83.63 | | 2,986.75 |
| 09/24/04 | 241 | TRISTATE COURIER & CARRIAGE | FED EX - INVOICE NOS. 11862, 11950, 12018 | 2990-000 | | 150.35 | 2,836.40 |
| 10/04/04 | | From Account #*******8965 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 40,000.00 | | 42,836.40 |
| 10/04/04 | 242 | STUDENT LOAN SERVICING | SEPTEMBER 2004 SERVICING FEE | 2990-000 | | 37,286.56 | 5,549.84 |
| 10/18/04 | 243 | FIRST REHABILITATION LIFE INSURANCE | OCTOBER 2004 DENTAL INSURANCE | 2690-000 | | 122.95 | 5,426.89 |
| 10/18/04 | 244 | TRISTATE COURIER & CARRIAGE | FED EX - INVOICE NOS. 12099 & 12183 | 2990-000 | | 96.10 | 5,330.79 |

Subtotals : $82,083.63 $83,227.67

Exhibit 9

Page: 294

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-66 - Checking Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/18/04 | 245 | ADP, INC. | PAYROLL PROCESSING - INVOICE NOS. 3000 & 17711 | 2690-000 | | 376.92 | 4,953.87 |
| 10/18/04 | 246 | COVENTRY HEALTH CARE OF DELAWARE | OCTOBER 2004 MEDICAL INSURANCE | 2690-000 | | 1,378.95 | 3,574.92 |
| 10/18/04 | 247 | SUN LIFE ASSURANCE COMPANY OF CANADA | OCTOBER 2004 DISABILITY INSURANCE | 2690-000 | | 154.69 | 3,420.23 |
| 10/18/04 | 248 | PUTNAM INVESTMENTS | SEPTEMBER 2004 - COLLEGE SAVINGS PLAN | 2690-000 | | 220.00 | 3,200.23 |
| 10/18/04 | 249 | GUY DISIMPLICO | TRAVEL EXPENSES | 2990-000 | | 115.75 | 3,084.48 |
| 10/21/04 | 250 | ESQUIRE DEPOSITION SERVICES | INVOICE NOS. 155513EPA & 155520EPA | 2990-000 | | 2,847.50 | 236.98 |
| 11/01/04 | | From Account #*******8965 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 35,000.00 | | 35,236.98 |
| 11/01/04 | | From Account #*******8965 | TRANSFER FROM MONEY MARKET TO CHECKING TO PAY PART OF PROFESSIONAL FEES | 9999-000 | 42,635.62 | | 77,872.60 |
| 11/01/04 | 251 | STUDENT LOAN SERVICING | OCTOBER 2004 SERVICING FEE | 2990-000 | | 32,550.18 | 45,322.42 |
| 11/01/04 | 252 | THE BAYARD FIRM | CO-COUNSEL TO THE TRUSTEE 1/2 FEES & EXPENSES - ORDER DATED 10/27/04 | | | 42,635.62 | 2,686.80 |
| | | | CO-COUNSEL 1/2        38,998.00<br>FEES AFTER 20%<br>HOLD BACK AS PER<br>COURT ORDER 10/27 | 3210-000 | | | 2,686.80 |
| | | | CO-COUNSEL        3,637.62<br>EXPENSE AS PER<br>COURT ORDER 10/27 | 3220-000 | | | 2,686.80 |
| 11/04/04 | 253 | IRON MOUNTAIN RECORDS MANAGEMENT | INVOICE M686254 | 2990-000 | | 147.74 | 2,539.06 |
| 11/04/04 | 254 | ADP, INC. | PAYROLL PROCESSING - INVOICE NOS. 40464 & 30094 | 2690-000 | | 304.58 | 2,234.48 |
| 11/04/04 | 255 | TRISTATE COURIER & CARRIAGE | FED EX - INVOICE NOS. 12259, 12345, 12419 | 2990-000 | | 135.40 | 2,099.08 |
| 11/10/04 | | From Account #*******8965 | TSFR TO PAY PROFESSIONALS, PAYROLL, INSURANCE AND TRANSFERS TO PNC AND MBIA WELLS | 9999-000 | 605,000.00 | | 607,099.08 |
| 11/10/04 | 256 | DILWORTH PAXSON LLP | PARTIAL PAYMENT 1/2 FEES AND EXPENSES AS PER COURT ORDER DATED 10/27/04 | | | 181,889.51 | 425,209.57 |
| | | | 1/2 CO-COUNSEL        174,512.20<br>FEES AS PER COURT | 3210-000 | | | 425,209.57 |

Subtotals :            $682,635.62            $262,756.84

Exhibit 9

Page: 295

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 02-11620-KJC |
| **Case Name:** | STUDENT FINANCE CORP. |
| **Taxpayer ID #:** | **-***2967 |
| **Period Ending:** | 03/15/17 |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****89-66 - Checking Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ORDER 10/27/04 | | | | |
| | | | 1/2 CO-COUNSEL   7,377.31<br>EXPENSES AS PER<br>COURT ORDER<br>10/27/04 | 3220-000 | | | 425,209.57 |
| 11/10/04 | 257 | SCHNEIDER & COMPANY, PC | ACCOUNTANTS TO THE TRUSTEE FEES<br>AS PER COURT ORDER DATED 10/27/04 | 3410-000 | | 26,452.50 | 398,757.07 |
| 11/10/04 | 258 | LOBOSCO INSURANCE GROUP,<br>LLC | iNV. 29614 POLICY 9/30/04-3/30/05<br>COMMERCIAL GENERAL LIABILITY | 2420-000 | | 1,337.50 | 397,419.57 |
| 11/12/04 | | To Account #*******8970 | TSFR STUDENT PAYMENTS TO PNC | 9999-000 | | 62,518.81 | 334,900.76 |
| 11/12/04 | | To Account #*******8969 | TSFR STUDENT PAYMENT TO MBIA WELLS<br>FARGO | 9999-000 | | 303,818.74 | 31,082.02 |
| 11/16/04 | | To Account #*******8967 | TRANSFER FROM CHECKING TO PAYROLL | 9999-000 | | 9,449.97 | 21,632.05 |
| 11/18/04 | | From Account #*******8971 | TSFR TO PAY PROFESSIONALS | 9999-000 | 224,525.14 | | 246,157.19 |
| 11/18/04 | 259 | THE BAYARD FIRM | CO-COUNSELBALANCE OF 1/2 PAYMENT<br>OF FEES AND EXPENSES AFTER 20%<br>HOLDBACK  AS PER COURT ORDER | | | 42,635.63 | 203,521.56 |
| | | | CO-COUNSEL   38,998.00<br>BALANCE OF FEES<br>AFTER 20%<br>HOLDBACK AS PER<br>COURT ORDER | 3210-000 | | | 203,521.56 |
| | | | CO-COUNSEL   3,637.63<br>BALANCE OF<br>EXPENSES AS PER<br>COURT ORDER | 3220-000 | | | 203,521.56 |
| 11/18/04 | 260 | DILWORTH PAXSON LLP | CO-COUNSEL BALANCE OF FEES AND<br>EXPENSES AFTER 20% HOLD BACK AS<br>PER COURT ORDER | | | 181,889.51 | 21,632.05 |
| | | | CO-COUNSEL   174,512.20<br>BALANCE OF FEES<br>AFTER 20%<br>HOLDBACK AS PER<br>COURT ORDER | 3210-000 | | | 21,632.05 |
| | | | CO-COUNSEL   7,377.31<br>BALANCE OF<br>EXPENSES AS PER<br>COURT ORDER | 3220-000 | | | 21,632.05 |
| 12/01/04 | 213 | DELAWARE INVESTMENTS | JUNE 2004 401K | 2690-000 | | -2,500.00 | 24,132.05 |

| | | | Subtotals : | $224,525.14 | $625,602.66 |
|---|---|---|---|---|---|

Exhibit 9

Page: 296

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC  
**Case Name:** STUDENT FINANCE CORP.  

**Taxpayer ID #:** **-***2967  
**Period Ending:** 03/15/17  

**Trustee:** CHARLES A. STANZIALE (500381)  
**Bank Name:** JPMORGAN CHASE BANK, N.A.  
**Account:** ***-*****89-66 - Checking Account  
**Blanket Bond:** $203,206,895.00  (per case limit)  
**Separate Bond:** $7,000,000.00  

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped: check issued on 07/26/04 | | | | |
| 12/02/04 | 261 | GUY DISIMPLICO | REIMBURSEMENT RESIDENCE IN ON NOV. 11 TO ATTEND BIDDING AT TRUSTEE'S OFFICE | 2990-000 | | 287.25 | 23,844.80 |
| 12/03/04 | | From Account #*******8965 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 40,000.00 | | 63,844.80 |
| 12/03/04 | 262 | TRISTATE COURIER & CARRIAGE | INVOICE NOS. 12497 & 12582 | 2990-000 | | 94.50 | 63,750.30 |
| 12/03/04 | 263 | ADP, INC. | INVOICE NOS. 47671, 59512, 65636 | 2690-000 | | 376.92 | 63,373.38 |
| 12/03/04 | 264 | SUN LIFE ASSURANCE COMPANY OF CANADA | NOVEMBER 2004 DISABILITY | 2690-000 | | 154.69 | 63,218.69 |
| 12/03/04 | 265 | COVENTRY HEALTH CARE OF DELAWARE | NOVEMBER 2004 MEDICAL INSURANCE | 2690-000 | | 1,378.95 | 61,839.74 |
| 12/03/04 | 266 | FIRST REHABILITATION LIFE INSURANCE | NOVEMBER 2004 DENTAL INSURANCE | 2690-000 | | 122.95 | 61,716.79 |
| 12/03/04 | 267 | GUY DISIMPLICO | COPY EXPENSES | 2990-000 | | 307.82 | 61,408.97 |
| 12/03/04 | 268 | VIRTUAL DOCKET | ELECTRONIC FILING FEES - INVOICE NOS. 9918, 9949, 9950 | 2700-000 | | 1,021.65 | 60,387.32 |
| 12/03/04 | 269 | VERITEX/NEW JERSEY REPORTING | TRANSCRIPT - INVOICE NJ23058 | 2990-000 | | 1,064.50 | 59,322.82 |
| 12/03/04 | 270 | GUARDIAN INSURANCE & ANNUITY | SEPT. & OCT. 2004 401K | 2690-000 | | 5,092.31 | 54,230.51 |
| 12/03/04 | 271 | ESQUIRE DEPOSITION SERVICES | YAO TRANSCRIPTS - INVOICE NOS. 158513EPA & 158498EPA | 2990-000 | | 2,710.00 | 51,520.51 |
| 12/03/04 | 272 | PUTNAM INVESTMENTS | COLLEGE SAVINGS PLAN - OCT. 2004 | 2690-000 | | 220.00 | 51,300.51 |
| 12/03/04 | 273 | OFFICE OF US TRUSTEE - DISTRICT OF DELAWARE | QUARTERLY FEES - FILED 9/13/04 | 2950-000 | | 1,250.00 | 50,050.51 |
| 12/03/04 | 274 | STUDENT LOAN SERVICING | NOVEMBER 2004 SERVICING FEES | 2990-000 | | 36,385.22 | 13,665.29 |
| 12/09/04 | 275 | ADP, INC. | PAYROLL PROCESSING - INVOICE NO. 74536 | 2690-000 | | 119.70 | 13,545.59 |
| 12/09/04 | 276 | TRISTATE COURIER & CARRIER | FED EX - INVOICE NOS. 12661 & 12813 | 2990-000 | | 75.10 | 13,470.49 |
| 12/10/04 | 277 | INTERNATIONAL SURETIES, LTD | BOND #016032866 TERM 11/18/04-11/18/05 | 2300-000 | | 10,800.00 | 2,670.49 |
| 12/15/04 | | From Account #*******8971 | TSFR TO PAY PROFESSIONALS | 9999-000 | 870,000.00 | | 872,670.49 |
| 12/16/04 | 278 | SCHWARTZ, TOBIA, STANZIALE, SEDITA & CAMPISANO, AS ATTORNEYS | PAYMENT OF 20% HOLDBACK ON SECOND INTERIM FEE APPLICATION AS PER COURT ORDER 12/13/04 | 3110-000 | | 42,623.90 | 830,046.59 |
| 12/16/04 | 279 | SCHWARTZ,TOBIA,STANZIALE,S EDITA & CAMPISANO AS ATTORNEYS | PAYMENT THIRD INTERM FEE APPLICATION AS PER COURT ORDER DATED 12/13/04 | | | 173,431.46 | 656,615.13 |

Subtotals :  $910,000.00    $277,516.92

{} Asset reference(s)

Exhibit 9

Page: 297

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 02-11620-KJC | **Trustee:** CHARLES A. STANZIALE (500381) |
| **Case Name:** STUDENT FINANCE CORP. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****89-66 - Checking Account |
| **Taxpayer ID #:** **-***2967 | **Blanket Bond:** $203,206,895.00 (per case limit) |
| **Period Ending:** 03/15/17 | **Separate Bond:** $7,000,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ATTORNEYS FOR  167,020.75<br>TRUSTEE FEES AS<br>PER COURT ORDER<br>DATED 1/13/04 | 3110-000 | | | 656,615.13 |
| | | | ATTORNEYS FOR  6,410.71<br>TRUSTEE EXPENSES<br>AS PER COURT<br>ORDER 12/13/04 | 3120-000 | | | 656,615.13 |
| 12/16/04 | 280 | DILWORTH PAXSON LLC | PAYMENT OF 20% HOLDBACK OF<br>CO-COUNSEL SECOND INTERIM FEE<br>APPLICATION PER COURT ORDER DATED<br>12/13/04 | 3210-000 | | 87,256.10 | 569,359.03 |
| 12/16/04 | 281 | DILWORTH PAXSON LLC | PAYMENT OF CO-COUNSEL EXPENSES<br>FOR FIRST INTERIM PERIOD AS PER<br>COURT ORDER DATED 12/13/04 | 3220-000 | | 8,490.31 | 560,868.72 |
| 12/16/04 | 282 | DILWORTH PAXSON LLC | CO-COUNSEL FEES AND EXPENSES<br>THIRD INTERIM FEE APPLICATION | | | 413,576.61 | 147,292.11 |
| | | | CO-COUNSEL THIRD  398,961.75<br>INTERIM FEES AS PER<br>COURT ORDER<br>12/13/04 | 3210-000 | | | 147,292.11 |
| | | | CO-COUNSEL THIRD  14,614.86<br>INTERIM EXPENSES<br>AS PER COURT<br>ORDER DATED<br>12/13/04 | 3220-000 | | | 147,292.11 |
| 12/16/04 | 283 | THE BAYARD FIRM | PAYMENT OF 20% HOLDBACK OF<br>CO-COUNSEL SECOND INTERIM FEE<br>APPLICATION AS PER COURT ORDER<br>DATED 12/13/04 | 3210-000 | | 19,995.00 | 127,297.11 |
| 12/16/04 | 284 | THE BAYARD FIRM | CO-COUNSEL THIRD INTERIM FEE<br>APPLICATION FEES AND EXPENSES AS<br>PER COURT ORDER DATED 12/13/04 | | | 121,009.76 | 6,287.35 |
| | | | CO-COUNSEL  115,374.75<br>ATTORNEY FOR<br>TRUSTEE FEES AS<br>PER COURT ORDER<br>DATED 12/13/04 | 3210-000 | | | 6,287.35 |
| | | | CO-COUNSEL FOR  5,635.01<br>TRUSTEE EXPENSES | 3220-000 | | | 6,287.35 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $650,327.78 |

{} Asset reference(s)

Exhibit 9

Page: 298

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 02-11620-KJC | |
| **Case Name:** | STUDENT FINANCE CORP. | |
| **Taxpayer ID #:** | **-***2967 | |
| **Period Ending:** | 03/15/17 | |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****89-66 - Checking Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | AS PER COURT ORDER DATED 12/13/04 | | | | |
| 12/17/04 | | From Account #*******8965 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 10,000.00 | | 16,287.35 |
| 12/17/04 | 285 | STUDENT LOAN SERVICING | DECEMBER 1-6, 2004 SERVICING FEE | 2990-000 | | 3,768.32 | 12,519.03 |
| 12/17/04 | 286 | PUTNAM INVESTMENTS | NOVEMBER 2004 COLLEGE SAVINGS PLAN | 2690-000 | | 220.00 | 12,299.03 |
| 12/17/04 | 287 | FIRST REHABILITATION LIFE INSURANCE | DECEMBER 2004 DENTAL INSURANCE | 2690-000 | | 93.85 | 12,205.18 |
| 12/17/04 | 288 | COVENTRY HEALTH CARE OF DELAWARE | DECEMBER 2004 MEDICAL INSURANCE | 2690-000 | | 1,035.93 | 11,169.25 |
| 12/17/04 | 289 | TRISTATE COURIER & CARRIAGE | FED EX - INVOICE NOS. 12874 & 12814 | 2990-000 | | 114.80 | 11,054.45 |
| 12/17/04 | 290 | SUN LIFE ASSURANCE COMPANY OF CANADA | DECEMBER 2004 DISABILITY INSURANCE | 2690-000 | | 103.02 | 10,951.43 |
| 12/17/04 | 291 | MARLBORO FILES, INC. | DECEMBER 2004 STORAGE FEES | 2410-000 | | 840.00 | 10,111.43 |
| 12/17/04 | 292 | THE NEW YORK TIMES | AD FOR AUCTION OF PORTFOLIO - INVOICE NO. 968588 | 2990-000 | | 1,432.20 | 8,679.23 |
| 12/17/04 | 293 | PARCELS, INC. | INVOICE NOS. 4566, 9976, 10027, 4526 | 2990-000 | | 3,829.65 | 4,849.58 |
| 12/17/04 | 294 | GUARDIAN INSURANCE & ANNUITY | NOVEMBER 2004 401(K) | 2690-000 | | 2,684.62 | 2,164.96 |
| 12/30/04 | 295 | TRISTATE COURIER & CARRIAGE | FED EX - INVOICE NOS. 13047, 13048, 12969 | 2990-000 | | 89.50 | 2,075.46 |
| 12/30/04 | 296 | ADP, INC. | PAYROLL PROCESSING - INVOICE 085645 | 2690-000 | | 119.70 | 1,955.76 |
| 12/30/04 | 297 | PARCELS, INC. | COPY EXPENSES - INVOICE 4647 | 2990-000 | | 396.87 | 1,558.89 |
| 01/04/05 | | From Account #*******8965 | TSFR TO PAY ADDITIONAL BOND PREMIUM | 9999-000 | 4,049.00 | | 5,607.89 |
| 01/04/05 | | From Account #*******8965 | Iron Mountain, Retrieval of Records | 9999-000 | 2,998.80 | | 8,606.69 |
| 01/04/05 | 298 | INTERNATIONAL SURETIES, LTD | BOND # 016032866 TERM 11/18/04 TO 11/18/05 | 2300-000 | | 4,049.00 | 4,557.69 |
| 01/04/05 | 299 | IRON MOUNTAIN RECORDS MANAGEMENT | REC. # 4747734 RETRIEVAL OF RECORDS | 2990-000 | | 2,998.80 | 1,558.89 |
| 01/10/05 | 300 | DELAWARE DEPARTMENT OF LABOR | TRAINING FUND TAX Voided on 01/10/05 | 2690-000 | | ! 1,474.13 | 84.76 |
| 01/10/05 | 300 | DELAWARE DEPARTMENT OF LABOR | TRAINING FUND TAX Voided: check issued on 01/10/05 | 2690-000 | | ! -1,474.13 | 1,558.89 |
| 01/13/05 | 301 | TRISTATE COURIER & CARRIAGE | FED EX - INVOICE NOS. 13119 & 13281 | 2990-000 | | 33.10 | 1,525.79 |
| 01/13/05 | 302 | ADP, INC. | PAYROLL - INVOICE 101641 | 2690-000 | | 119.66 | 1,406.13 |
| 02/03/05 | 303 | TRISTATE COURIER & CARRIAGE | FED EX - INVOICE 13439 | 2990-000 | | 12.10 | 1,394.03 |

| | | |
|---|---|---|
| Subtotals : | $17,047.80 | $21,941.12 |

Exhibit 9

Page: 299

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-66 - Checking Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/03/05 | 304 | ADP, INC. | PAYROLL PROCESSING - INVOICE NOS. 113956 & 122006 | 2690-000 | | 304.50 | 1,089.53 |
| 02/09/05 | | From Account #*******8965 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 10,000.00 | | 11,089.53 |
| 02/09/05 | 305 | MARLBORO FILES, INC. | STORAGE FEES - INVOICE NOS. 003 & 001 DATED 2/1/05 | 2410-000 | | 5,650.00 | 5,439.53 |
| 02/15/05 | 306 | GUARDIAN INSURANCE | DECEMBER 2004 401(K) | 2690-000 | | 2,017.24 | 3,422.29 |
| 03/03/05 | 307 | SUN LIFE ASSURANCE COMPANY OF CANADA | JANUARY 2005 DISABILITY INSURANCE | 2690-000 | | 103.02 | 3,319.27 |
| 03/03/05 | 308 | COVENTRY HEALTH CARE OF DE | JANUARY 2005 INSURANCE | 2690-000 | | 1,035.93 | 2,283.34 |
| 03/03/05 | 309 | MARLBORO FILES, INC. | STORAGE/DELIVERY/RETRIEVAL FEES - FEB. 2005 | 2410-000 | | 710.00 | 1,573.34 |
| 03/08/05 | 310 | MARLBORO FILES, INC. | STORAGE FEES - MARCH 2005 | 2410-000 | | 985.00 | 588.34 |
| 03/08/05 | 311 | VIRTUAL DOCKET.COM | INVOICE NO. 10311 | 2990-000 | | 536.70 | 51.64 |
| 03/10/05 | | From Account #*******8973 | TRANSFER TO PAY PROFESSIONALS -DILWORTH PAXSON, BAYARD,SCHNEIDER AND SCHWARTZ,TOBIA,STANZIALE PER COURT ORDER 3/1/05 | 9999-000 | 1,076,665.88 | | 1,076,717.52 |
| 03/10/05 | | From Account #*******8973 | TSFR TO PAY WEISER LLP RETAIN SPECIAL FORENSIC ACCOUNTANT | 9999-000 | 7,500.00 | | 1,084,217.52 |
| 03/10/05 | 312 | DILWORTH PAXSON LLP | PAYMENT TO CO COUNSEL FOR TRUSTEE FOURTH INTERIM FEE APP AS PER COURT ORDER 3/1/05 | | | 493,742.88 | 590,474.64 |
| | | | CO COUNSEL FOR        478,348.50 TRUSTEE FEES AS PER COURT ORDER 3/1/05 | 3210-000 | | | 590,474.64 |
| | | | CO COUNSEL FOR        15,394.38 THE TRUSTEE EXPENSES AS PER COURT ORDER 3/1/05 | 3220-000 | | | 590,474.64 |
| 03/10/05 | 313 | THE BAYARD FIRM | PAYMENT OF CO COUNSEL FOURTH INTERIM FEE APPLICATION AS PER COURT ORDER DATED 3/1/05 | | | 163,636.60 | 426,838.04 |
| | | | CO COUNSEL FOR        155,636.50 THE TRUSTEE FEES AS PER COURT ORDER 3/1/05 | 3210-000 | | | 426,838.04 |

Exhibit 9

Page: 300

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 02-11620-KJC | |
| **Case Name:** | STUDENT FINANCE CORP. | |
| **Taxpayer ID #:** | **-***2967 | |
| **Period Ending:** | 03/15/17 | |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****89-66 - Checking Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | CO COUNSEL FOR             8,000.10<br>THE TRUSTEE<br>EXPENSES AS PER<br>COURT ORDER 3/1/05 | 3220-000 | | | 426,838.04 |
| 03/10/05 | 314 | SCHNEIDER & COMPANY | PAYMENT OF ACCOUNTANT FOR THE<br>TRUSTEE THIRD INTERIM FEE<br>APPLICATION PER COURT ORDER 3/1/05 | | | 61,549.02 | 365,289.02 |
| | | | ACCOUNTANT FOR            61,265.00<br>TRUSTEE FEES AS<br>PER COURT ORDER<br>3/1/05 | 3410-000 | | | 365,289.02 |
| | | | ACCOUNTANT FOR               284.02<br>TRUSTEE EXPENSES<br>AS PER COURT<br>ORDER 3/1/05 | 3420-000 | | | 365,289.02 |
| 03/10/05 | 315 | SCHWARTZ,TOBIA,STANZIALE,<br>AS ATTORNEYS | PAYMENT OF ATTORNEYS FOR TRUSTEE<br>FOURTH INTERIM FEE APPLICATION AS<br>PER COURT ORDER DATED 3/1/05 | | | 357,737.38 | 7,551.64 |
| | | | ATTORNEYS FOR           348,652.00<br>TRUSTEE FEES AS<br>PER ORDER 3/1/05 | 3110-000 | | | 7,551.64 |
| | | | ATTORNEY FOR              9,085.38<br>TRUSTEE EXPENSES<br>AS PER ORDER 3/1/05 | 3120-000 | | | 7,551.64 |
| 03/10/05 | 316 | WEISER LLP | RETAINER OF SPECIAL LITIGATION<br>FORENSIC ACCOUNTANT AS PER ORDER<br>DATED 3/1/05 | 3410-000 | | 7,500.00 | 51.64 |
| 03/28/05 | 317 | TRISTATE COURIER & CARRIAGE | FED EX  - INVOICE 14005 | 2990-000 | | 10.50 | 41.14 |
| 04/01/05 | 318 | ADP, INC. | PAYROLL PROCESSING - INVOICE NO.<br>190959 - | 2690-000 | | 27.00 | 14.14 |
| 04/12/05 | | From Account #*******8965 | TRANSFER FROM MONEY MARKET TO<br>CHECKING | 9999-000 | 2,000.00 | | 2,014.14 |
| 04/12/05 | 319 | TRISTATE COURIER & CARRIAGE | FED EX - INVOICE 14402 | 2990-000 | | 9.40 | 2,004.74 |
| 04/12/05 | 320 | HAWKINS AND E-Z MESSENGER | MESSENGER SERVICE - A. KARLSEN | 2990-000 | | 32.80 | 1,971.94 |
| 04/12/05 | 321 | MARLBORO FILES, INC. | STORAGE FEES - APRIL 2005, INVOICE<br>NOS. 5 & 6 | 2410-000 | | 1,385.00 | 586.94 |
| 05/11/05 | | From Account #*******8965 | TRANSFER FROM MONEY MARKET TO<br>CHECKING | 9999-000 | 2,000.00 | | 2,586.94 |
| 05/11/05 | 322 | MARLBORO FILES, INC. | STORAGE FEES - MAY 2005 | 2410-000 | | 985.00 | 1,601.94 |

| | | | Subtotals : | | $4,000.00 | $429,236.10 | |

Exhibit 9

Page: 301

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 02-11620-KJC | |
| Case Name: | STUDENT FINANCE CORP. | |
| Taxpayer ID #: | **-***2967 | |
| Period Ending: | 03/15/17 | |

| | |
|---|---|
| Trustee: | CHARLES A. STANZIALE (500381) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****89-66 - Checking Account |
| Blanket Bond: | $203,206,895.00  (per case limit) |
| Separate Bond: | $7,000,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/18/05 | 323 | ADP, INC. | INVOICE NOS. 92612, 131232, 142618, 149294, 164614, 211219 | 2690-000 | | 756.26 | 845.68 |
| 06/28/05 | 324 | TRISTATE COURIER & CARRIAGE | FED EX - INVOICE NO. 14830 | 2990-000 | | 19.80 | 825.88 |
| 07/12/05 | | From Account #*******8973 | TRANSFER FUNDS TO PAY PROFESSIONAL FEES AS PER ORDER DATED 6/23/05 | 9999-000 | 748,341.40 | | 749,167.28 |
| 07/13/05 | 325 | SCHWARTZ,TOBIA  & STANZIALE, AS ATTORNEYS | 80% ATTORNEYS FOR THE TRUSTEE FIFTH INTERIM FEES AND EXPENSES  AS PER COURT ORDER DATED 6/23/05 | | | 240,334.40 | 508,832.88 |
| | | | ATTORNEYS FOR THE        6,230.16 TRUSTEE EXPENSES AS PER COURT ORDER DATED 6/23/05 | 3120-000 | | | 508,832.88 |
| | | | 80% ATTORNEY FEES        234,104.24 | 3110-000 | | | 508,832.88 |
| 07/13/05 | 326 | THE BAYARD FIRM | 80% CO-COUNSEL FOR THE TRUSTEE FIFTHE INTERIM FEES AND EXPENSES AS PER COURT ORDER DATED 6/23/05 | | | 53,110.00 | 455,722.88 |
| | | | CO-COUNSE FOR        4,461.58 TRUSTEE EXPENSES AS PER COURT ORDER DATED 6/23/05 | 3220-000 | | | 455,722.88 |
| | | | CO-COUNSEL FOR        48,648.42 THE TRUSTEE FEES AS PER COURT ORDER DATED 6/23/05 | 3210-000 | | | 455,722.88 |
| 07/13/05 | 327 | GUY DISIMPLICO | 80% LITIGATION CONSULTANT FIRST INTERIM FEES AND EXPENSES AS PER COURT ORDER DATED 6/23/05 | | | 17,624.00 | 438,098.88 |
| | | | CONSULTANT TO THE        3,574.86 TRUSTEE EXPENSES AS PER COURT ORDER DATED 6/23/05 | 3732-000 | | | 438,098.88 |
| | | | CONSULTANT TO THE        14,049.14 TRUSTEE FEES AS PER COURT ORDER DATED 6/23/05 | 3731-000 | | | 438,098.88 |
| 07/13/05 | 328 | DILWORTH PAXSON LLP | 80% CO-COUNSEL FOR THE TRUSTEE FIFTH INTERIM FEES AND EXPENSES AS PER COURT ORDER DATED 6/23/05 | | | 437,273.00 | 825.88 |

|  | Subtotals : | $748,341.40 | $749,117.46 |
|---|---|---|---|

Exhibit 9

Page: 302

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 02-11620-KJC | |
| **Case Name:** STUDENT FINANCE CORP. | |
| **Taxpayer ID #:** **-***2967 | |
| **Period Ending:** 03/15/17 | |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****89-66 - Checking Account |
| **Blanket Bond:** | $203,206,895.00 (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | CO-COUNSEL FOR 19,470.92 THE TRUSTEE EXPENSES AS PER COURT ORDER DATED 6/23/05 | 3220-000 | | | 825.88 |
| | | | CO-COUNSEL FOR 417,802.08 THE TRUSTEE FEES AS PER COURT ORDER DATED 6/23/05 | 3210-000 | | | 825.88 |
| 07/27/05 | | From Account #*******8973 | TSFR TO PAY 20% HOLDBACK ON PROFESSIONAL FEE APPS | 9999-000 | 105,274.46 | | 106,100.34 |
| 07/27/05 | | From Account #*******8965 | TSFR TO PAY STORAGE BILLS | 9999-000 | 1,970.00 | | 108,070.34 |
| 07/27/05 | 329 | MARLBORO FILES, INC | INVOICE # 034 STORAGE 7/1-8/1 | 2410-000 | | 1,970.00 | 106,100.34 |
| 07/27/05 | 330 | SCHWARTZ, TOBIA & STANZIALE AS ATTYS | 20% HOLDBACK ATTORNEY FOR TRUSTEE FEES AS PER COURT ORDER DATED 7/11 | 3110-000 | | 60,083.60 | 46,016.74 |
| 07/27/05 | 331 | THE BAYARD FIRM | 20% HOLDBACK CO COUNSEL FEES AS PER COURT ORDER DATED 7/11/05 | 3210-000 | | 17,739.08 | 28,277.66 |
| 07/27/05 | 332 | GUY DISIMPLICO | 20% HOLDBACK CONSULTANT FEES AS PER COURT ORDER DATED 7/11/05 | 3731-000 | | 7,980.86 | 20,296.80 |
| 07/27/05 | 333 | DILWORTH PAXSON LLP | 20% HOLDBACK CO COUNSEL FEES AS PER COURT ORDER DATED 7/11/05 | 3210-000 | | 19,470.92 | 825.88 |
| 10/10/05 | | From Account #*******8965 | TSFR TO PAY STORAGE OF DOCUMENT INVOICES | 9999-000 | 2,955.00 | | 3,780.88 |
| 10/10/05 | | From Account #*******8965 | TSFR SETTLEMENT OF STORAGE COSTS WITH IRON MOUNTAIN INFORMATION MANAGEMENT, INC. | 9999-000 | 8,436.72 | | 12,217.60 |
| 10/10/05 | 334 | MARLBORO FILES, iNC. | INV. 011 STORAGE OF DOCUMENTS FROM AUGUST THRU OCTOBER | 2410-000 | | 2,955.00 | 9,262.60 |
| 10/10/05 | 335 | IRON MOUNTAIN INFORMATION MANAGEMENT, INC. | SETTLEMENT OF STORAGE COSTS SEE E-MAIL DATED 10/06/05 FROM EMILY K. COHN, ESQ. | 2410-000 | | 8,436.72 | 825.88 |
| 10/26/05 | | From Account #*******8973 | TSFR TO PAY PROFESSIONALS | 9999-000 | 68,308.57 | | 69,134.45 |
| 10/26/05 | | From Account #*******8965 | TSFR TO PAY PROFESSIONALS | 9999-000 | 273,695.86 | | 342,830.31 |
| 10/26/05 | | From Account #*******8971 | TSFR TO PAY PROFESSIONALS | 9999-000 | 58,374.72 | | 401,205.03 |
| 10/26/05 | 336 | SCHWARTZ, TOBIA & STANZIALE | ATTORNEYS FOR THE TRUSTEE FINAL INTERIM FEE APPLICATION FEES AND EXPENSES PER COURT ORDER DATED 10/26/05 | | | 134,694.70 | 266,510.33 |
| | | | Subtotals : | | $519,015.33 | $253,330.88 | |

Exhibit 9

Page: 303

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 02-11620-KJC | |
| **Case Name:** | STUDENT FINANCE CORP. | |
| **Taxpayer ID #:** | **-***2967 | |
| **Period Ending:** | 03/15/17 | |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****89-66 - Checking Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ATTORNEY FOR          133,403.00<br>TRUSTEE FINAL<br>INTERIM FEES AS PER<br>COURT ORDER<br>10/26/05 | 3110-000 | | | 266,510.33 |
| | | | ATTYS FOR TRUSTEE        1,291.70<br>FINAL INTERIM<br>EXPENSES AS PER<br>COURT ORDER<br>10/26/05 | 3120-000 | | | 266,510.33 |
| 10/26/05 | 337 | MCELROY, DEUTSCH,<br>MULVANEY & CARPENTER, LLP<br>AS ATTORNEYS | ATTORNEYS FOR THE TRUSTEE FIRST<br>INTERIM FEE APPLICATION FEES AND<br>EXPENSES AS PER COURT ORDER<br>10/26/05 | | | 109,217.35 | 157,292.98 |
| | | | ATTORNEYS FOR THE       108,187.25<br>TRUSTEE FIRST<br>INTERIM FEES AS PER<br>COURT ORDER | 3110-000 | | | 157,292.98 |
| | | | ATTORNEYS FOR          1,030.10<br>TRUSTEE FIRST<br>INTERIM FEE APP<br>EXPENSES AS PER<br>COURT ORDER<br>10/26/05 | 3120-000 | | | 157,292.98 |
| 10/26/05 | 338 | DILWORTH PAXSON, LLP | CO-COUNSEL FOR TRUSTEE SIXTH<br>INTERIM FEE APPLICATION AS PER<br>COURT ORDER | | | 145,097.10 | 12,195.88 |
| | | | CO-COUNSEL FOR         137,915.75<br>TRUSTEE SIXTH FEE<br>APPLICATION FEES AS<br>PER COURT ORDER | 3210-000 | | | 12,195.88 |
| | | | CO-COUNSEL FOR           7,181.35<br>TRUSTEE SIXTH FEE<br>APPLICATION<br>EXPENSES AS PER<br>COURT ORDER | 3220-000 | | | 12,195.88 |
| 10/26/05 | 339 | SCHNEIDER & COMPANY | ACCOUNTANTS FOR THE TRUSTE<br>FOURTH INTERIM FEE APPLICATION AS<br>PER COURT ORDER | 3410-000 | | 11,370.00 | 825.88 |
| 10/28/05 | | From Account #*******8971 | TSFR TO PAY BAYARD SIXTH INTERIM | 9999-000 | 58,095.57 | | 58,921.45 |

| | Subtotals : | $58,095.57 | $265,684.45 |
|---|---|---|---|

{} Asset reference(s)                                                                                        Printed: 03/15/2017 09:16 AM    V.13.30

Exhibit 9

Page: 304

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 02-11620-KJC | | **Trustee:** | CHARLES A. STANZIALE (500381) | | |
| **Case Name:** | STUDENT FINANCE CORP. | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | | |
| | | | **Account:** | ***-*****89-66 - Checking Account | | |
| **Taxpayer ID #:** | **-***2967 | | **Blanket Bond:** | $203,206,895.00 (per case limit) | | |
| **Period Ending:** | 03/15/17 | | **Separate Bond:** | $7,000,000.00 | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ORDER | | | | |
| 10/28/05 | 340 | THE BAYARD FIRM | CO-COUNSEL'S SIXTH INTERIM FEE APPLICATION | | | 58,095.57 | 825.88 |
| | | | CO-COUNSEL SIXTH INTERIM APP. FEES AS PER COURT ORDER 10/27/05 | 55,955.50 | 3210-000 | | 825.88 |
| | | | CO-COUNSEL' S SIXTH INTERIM EXPENSES AS PER COURT ORDER 10/27/05 | 2,140.07 | 3220-000 | | 825.88 |
| 11/30/05 | | From Account #*******8971 | Transfer to Pay Professionals | 9999-000 | 323,099.25 | | 323,925.13 |
| 11/30/05 | 341 | McELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | 2nd Interim Allowance of Attorneys' fees per Order dated 11/30/05 | 3110-000 | | 316,395.00 | 7,530.13 |
| 11/30/05 | 342 | McELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | Reimb of Expenses pursuant to Order dated 11/30/05 | 3120-000 | | 6,704.25 | 825.88 |
| 12/02/05 | | From Account #*******8971 | TSFR TO PAY THE BAYARD FIRM 7TH INTERIM ORDER | 9999-000 | 63,807.34 | | 64,633.22 |
| 12/02/05 | 343 | THE BAYARD FIRM | 7TH INT. FEES AND EXPENSES ALLOWED PER ORDER DATED 12/01/05 | | | 63,807.34 | 825.88 |
| | | | Interim Fees allowed 12/01/05 | 62,359.00 | 3210-000 | | 825.88 |
| | | | Interim Expenses allowed per Order dated 12/01/05 | 1,448.34 | 3220-000 | | 825.88 |
| 12/22/05 | | From Account #*******8971 | TRANSFERTSFR TO PAY DILWORTH PAXSON 7TH INTERIM FEE APPLICATION | 9999-000 | 53,108.50 | | 53,934.38 |
| 12/22/05 | 344 | DILWORTH PAXSON LLP | Interim Fees allowed pursuant to Order by Hon. Walter Shapero | | | 53,108.50 | 825.88 |
| | | | Attorney fees | 51,907.00 | 3210-000 | | 825.88 |
| | | | Attorney expenses | 1,201.50 | 3220-000 | | 825.88 |
| 01/09/06 | | From Account #*******8971 | TSFR FUNDS TO PAY STORAGE FEES 3255.00 DIGITAL LEGAL SVCS 2571.77 | 9999-000 | 5,796.77 | | 6,622.65 |
| 01/09/06 | 345 | DIGITAL LEGAL SERVICES - PA, LLC | INV. 3191 | 2990-000 | | 2,541.77 | 4,080.88 |
| 01/09/06 | 346 | MARLBORO FILES, INC | INV. 014 STORAGE 11/1/05-2/1/06 DELIVER BOXES TO T.GREEN AND RETURN TO STORAGE | 2410-000 | | 3,255.00 | 825.88 |
| 01/23/06 | | From Account #*******8971 | TSFR TO PAY BOND PREMIUM 15,000.00 | 9999-000 | 14,924.12 | | 15,750.00 |
| | | | Subtotals : | | $460,735.98 | $503,907.43 | |

Exhibit 9

Page: 305

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC

**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967

**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)

**Bank Name:** JPMORGAN CHASE BANK, N.A.

**Account:** ***-*****89-66 - Checking Account

**Blanket Bond:** $203,206,895.00 (per case limit)

**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | AND RENTAL WAREHOUSE SPACE FOR REVIEW OF FILES  750.00 | | | | |
| 01/23/06 | 347 | MARLBORO FILES, INC | INV. 001 RENTAL OF WAREHOUSE SPACE FOR REVIEW OF FILES | 2410-000 | | 750.00 | 15,000.00 |
| 01/23/06 | 348 | INTERNATIONAL SURETIES, LTD. | BOND # 016032866 BOND PREMIUM FROM 11/18/06 THRU 11/18/07 | 2300-000 | | 15,000.00 | 0.00 |
| 02/15/06 | | From Account #*******8971 | TSFR TO PAY STORAGE BILLS | 9999-000 | 1,750.00 | | 1,750.00 |
| 02/15/06 | 349 | MARLBORO FILES, iNC. | INV. 002 AND 015 STORAGE OF FILES 2/1-3/1/06 AND RENTAL WAREHOUSE SPACE FOR REVIEW OF FILES 2/1-3/1/06 | 2410-000 | | 1,750.00 | 0.00 |
| 02/22/06 | | From Account #*******8971 | TSFR TO PAY MCELROY,DEUTSCH,MULVANEY ET AL, DILWORTH PAXSON AND THE BAYARD FIRM | 9999-000 | 702,037.98 | | 702,037.98 |
| 02/22/06 | 350 | MCELROY, DEUTSH, MULVANEY & CARPENTER, LLP, AS ATTORNEYS | THIRD INTERIM FEE APPLICATION FOR ATTYS FOR THE TRUSTEE FEES AND EXPENSES AS PER COURT ORDER DATED 2/22/06 | | | 489,250.14 | 212,787.84 |
| | | | ATTORNEY FOR TRUSTEE FEES AS PER COURT ORDER DATED 2/22/06  483,187.75 | 3110-000 | | | 212,787.84 |
| | | | ATTYS FOR TRUSTEE EXPENSES AS PER COURT ORDER DATED 2/22/06  6,062.39 | 3120-000 | | | 212,787.84 |
| 02/22/06 | 351 | DILWORTH PAXSON LLP, AS ATTORNEYS | EIGHTH INTERIM  FEE APPLICATION FOR CO-COUNSEL FOR THE TRUSTEE AS PER COURT ORDER DATED 2/22/06 | | | 141,733.91 | 71,053.93 |
| | | | CO COUNSEL FOR THE TRUSTEE FEES AS PER COURT ORDER DATED 2/22/06  140,491.00 | 3210-000 | | | 71,053.93 |
| | | | CO COUNSEL FOR THE TRUSTEE EXPENSES AS PER COURT ORDER DATED 2/22/06  1,242.91 | 3220-000 | | | 71,053.93 |
| 02/22/06 | 352 | THE BAYARD FIRM, AS | EIGHTH INTERIM FEE APPLICATION FOR | | | 71,053.93 | 0.00 |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-66 - Checking Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | ATTORNEYS | CO COUNSEL FOR TRUSTEE AS PER COURT ORDER DATED 2/22/06 | | | | |
| | | | CO COUNSEL FOR   69,426.00 TRUSTEE FEES AS PER COURT ORDER DATED 2/22/06 | 3210-000 | | | 0.00 |
| | | | CO-COUNSEL FOR   1,627.93 THE TRUSTEE EXPENSES AS PER COURT ORDER DATED 2/22/06 | 3220-000 | | | 0.00 |
| 02/27/06 | | From Account #*******8971 | TSFR TO PAY MEDIATOR 352.00 AND PAY HOLDBACK DILWORTH PAXSON EXPENSES | 9999-000 | 948.12 | | 948.12 |
| 02/27/06 | 353 | DILWORTH PAXSON, LLC, AS ATTORNEYS | PAYMENT OF HOLDBACK SEVENTH INTERIM FEE APPLICATION EXPENSES AS PER COURT ORDER DATED 12/22/05 | 3220-000 | | 596.12 | 352.00 |
| 02/27/06 | 354 | MONZACK AND MONACO, P. A. | PAYMENT OF MEDIATION FEES RE: MANDALAY CORP. | 3721-000 | | 352.00 | 0.00 |
| 03/17/06 | | From Account #*******8971 | TSFR TO PAY STORAGE 1875.00 AND GUIDANCE SOFTWARE 977.50 | 9999-000 | 2,812.50 | | 2,812.50 |
| 03/17/06 | 355 | MARLBORO FILES, INC. | INV. #003 AND #015 STORAGE OF DOCUMENTS AND SPACE RENTAL | 2410-000 | | 1,835.00 | 977.50 |
| 03/17/06 | 356 | GUIDANCE SOFTWARE | INV.#CS11613,#CS11670,#CS11741,#CS11805 CLIENT CODE CUS52547 EXTRACT OF DATA | 2990-000 | | 977.50 | 0.00 |
| 04/13/06 | | From Account #*******8971 | TRANSFER TO PAY STORAGE FEES | 9999-000 | 2,172.50 | | 2,172.50 |
| 04/13/06 | 357 | MARLBORO FILES, INC. | INV. #016 STORAGE AND PICK UP OF DOCUMENTS AND INV. #004 RENTAL OF WAREHOUSE | 2410-000 | | 2,172.50 | 0.00 |
| 04/19/06 | | From Account #*******8971 | TRANSFER TO PAY MONZACK AND MONACO MEDIATION FEES | 9999-000 | 199.54 | | 199.54 |
| 04/19/06 | 358 | MONZACK AND MONACO, PA | MANDALAY CORP. MEDIATION ACCT 05245 00001 STATEMENT 59242 | 3721-000 | | 199.54 | 0.00 |
| 05/16/06 | | From Account #*******8971 | TSFR TO PAY STORAGE | 9999-000 | 1,935.00 | | 1,935.00 |
| 05/16/06 | 359 | MARLBORO FILES, INC. | INV. #005 AND # 017 RENTAL WAREHOUSE SPACE AND STORAGE OF FILES | 2410-000 | | 1,935.00 | 0.00 |
| 05/23/06 | | From Account #*******8971 | TSFR FUNDS RE: ADVANCE CLOSING COSTS NANTUCKET PROPERTY | 9999-000 | 51,942.46 | | 51,942.46 |

Subtotals : $60,010.12 $8,067.66

Exhibit 9

Page: 307

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 02-11620-KJC |
| **Case Name:** | STUDENT FINANCE CORP. |
| **Taxpayer ID #:** | **-***2967 |
| **Period Ending:** | 03/15/17 |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****89-66 - Checking Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 05/23/06 | | From Account #*******8971 | TSFR TO PAY SECURITY AND STORAGE SVC. ON PERSONALTY | | 9999-000 | 1,125.00 | | 53,067.46 |
| 05/23/06 | 360 | PHILBRICK AND AVERY LLP | ADVANCE CLOSING COSTS ON NANTUCKET PROPERTY | | | | 51,942.46 | 1,125.00 |
| | | | DEED STAMPS | 1,140.00 | 2500-000 | | | 1,125.00 |
| | | | RECORDING FEES | 250.00 | 2500-000 | | | 1,125.00 |
| | | | RECORDING MLC | 130.00 | 2500-000 | | | 1,125.00 |
| | | | RECORDING CERTIFICATE OF REDEMPTION | 150.00 | 2500-000 | | | 1,125.00 |
| | | | RECORDING RELEASE OF LIENS | 75.00 | 2500-000 | | | 1,125.00 |
| | | | TOWN OF NANTUCKET FOR YEAR 2005 REAL ESTATE TAXES | 9,793.82 | 2500-000 | | | 1,125.00 |
| | | | TOWN OF NANTUCKET FOR YEAR 2006 REAL ESTATE TAXES | 14,898.52 | 2500-000 | | | 1,125.00 |
| | | | TOWN OF NANTUCKET FOR YEAR 2005 PROPERTY TAXES | 619.36 | 2500-000 | | | 1,125.00 |
| | | | TOWN OF NANTUCKET FOR YEAR 2006 PROPERTY TAXES | 727.92 | 2500-000 | | | 1,125.00 |
| | | | TITLE INSURANCE CHICAGO TITLE INS. CO. | 7,500.00 | 2500-000 | | | 1,125.00 |
| | | | MORTGAGE PLOT PLAN FEE TO CHARLES W. HART & ASSOC. | 900.00 | 2500-000 | | | 1,125.00 |
| | | | KEVIN CONRAD HEATING AND COOLING | 314.00 | 2500-000 | | | 1,125.00 |
| | | | HARBOR FUEL | 6,601.09 | 2500-000 | | | 1,125.00 |
| | | | LEGAL FEES PHILBRICK AND AVERY LLP | 6,500.00 | 2500-000 | | | 1,125.00 |
| | | | ESTIMATE NET FUNDS | 2,342.75 | 2500-000 | | | 1,125.00 |

Subtotals : $1,125.00 $51,942.46

{} Asset reference(s)

Exhibit 9

Page: 308

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 02-11620-KJC | |
| **Case Name:** | STUDENT FINANCE CORP. | |
| **Taxpayer ID #:** | **-***2967 | |
| **Period Ending:** | 03/15/17 | |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****89-66 - Checking Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | DUE BUYERS ATTORNEY | | | | |
| 05/23/06 | 361 | AMANDA CIARMOTARO | SECURITY AND STORAGE SVC ON PERSONALITY AT NANTUCKET | 2420-000 | | 1,125.00 | 0.00 |
| 05/31/06 | {56} | HUNTON & WILLIAMS AS ATTORNEYS | SETTLEMENTCOMMERCIAL TRUCK DRIVER TRAINING OF ATLANTA A/K/A KATLAW TRUCK DRIVING SCHOOL PER COURT ORDER | 1249-000 | 3,333.34 | | 3,333.34 |
| 05/31/06 | {56} | HUNTON & WILLIAMS AS ATTYS FOR KATLAW | SETTLMENT POSTED TO CHECKING SHOULD HAVE BEEN TRUCK SCHOOL MMA SETTLEMENT ACCOUNT | 1249-000 | 3,333.34 | | 6,666.68 |
| 05/31/06 | {56} | HUNTON & WILLIAMS AS ATTYS FOR | REVERSING DEPOSIT REVERSAL | 1249-000 | 3,333.34 | | 10,000.02 |
| 05/31/06 | {56} | HUNTON & WILLIAMS, AS ATTORNEYS FOR KATLAW | SETTLEMENT COMMERICIAL TRUCK DRIVER TRAINING AS PER COURT ORDER | 1249-000 | -3,333.34 | | 6,666.68 |
| 05/31/06 | {56} | HUNTON & WILLIAMS AS ATTYS FOR KATLAW | SETTLEMENT POSTED TO CHECKING TWICE SHOULD BE DRIVER SCHOOL MMA | 1249-000 | -3,333.34 | | 3,333.34 |
| 06/09/06 | | From Account #*******6569 | TSFR FUNDS TO PAY MEDIATION FEES | 9999-000 | 10,000.00 | | 13,333.34 |
| 06/09/06 | | From Account #*******8974 | TSFR TO PAY PROFESSIONALS | 9999-000 | 1,098,690.43 | | 1,112,023.77 |
| 06/09/06 | | From Account #*******8971 | TSFR TO PAY STORAGE AND RENTAL SPACE FOR FILES | 9999-000 | 1,835.00 | | 1,113,858.77 |
| 06/09/06 | | To Account #*******6569 | TSFR HUNTON & WILLIAMS ATTYS FOR KATLAW TO CORRECT ACCOUNT | 9999-000 | | 3,333.34 | 1,110,525.43 |
| 06/09/06 | 362 | MCELROY,DEUTSCH,MULVANEY & CARPENTER, AS ATTYS | FOURTH INTERIM COMPENSATION AS PER COURT ORDER DATED 6/7/06 | | | 666,822.79 | 443,702.64 |
| | | | ATTYS FOR TRUSTEE        654,668.38 FEES AS PER COURT ORDER DATED 6/7/06 | 3110-000 | | | 443,702.64 |
| | | | ATTYS FOR TRUSTEE        12,154.41 EXPENSES AS PER COURT ORDER DATED 6/7/06 | 3120-000 | | | 443,702.64 |
| 06/09/06 | 363 | WEISER LLP | FIRST INTERIM COMPENSATION FOR SPECIAL ACCOUNT FOR TRUSTEE  AS PER COURT DATED 6/7/06 | | | 173,808.30 | 269,894.34 |
| | | | SPECIAL              172,550.00 ACCOUNTANT FOR TRUSTEE LESS 7500.00 RETAINER AS | 3410-000 | | | 269,894.34 |

| | | |
|---|---|---|
| Subtotals : | $1,113,858.77 | $845,089.43 |

Exhibit 9

Page: 309

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 02-11620-KJC | | **Trustee:** | CHARLES A. STANZIALE (500381) | | |
| **Case Name:** | STUDENT FINANCE CORP. | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | | |
| | | | **Account:** | ***-*****89-66 - Checking Account | | |
| **Taxpayer ID #:** | **-***2967 | | **Blanket Bond:** | $203,206,895.00  (per case limit) | | |
| **Period Ending:** | 03/15/17 | | **Separate Bond:** | $7,000,000.00 | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | PER COURT ORDER<br>DATED 6/7/06 | | | | |
| | | | SPECIAL      1,258.30<br>ACCOUNTANT FOR<br>TRUSTEE EXPENSES<br>AS PER COURT<br>ORDER DATED 6/7/06 | 3420-000 | | | 269,894.34 |
| 06/09/06 | 364 | WEISER LLP | SECOND INTERIM COMPENSATION FOR<br>SPECIAL ACCOUNTANT FOR TRUSTEE AS<br>PER COURT ORDER DATED 6/7/06 | | | 132,984.94 | 136,909.40 |
| | | | SPECIAL     132,350.50<br>ACCOUNTANT FOR<br>TRUSTEE FEES AS<br>PER COURT ORDER<br>DATED 6/7/06 | 3410-000 | | | 136,909.40 |
| | | | SPECIAL     634.44<br>ACCOUNTANT FOR<br>TRUSTEE EXPENSES<br>AS PER COURT<br>ORDER DATED 6/7/06 | 3420-000 | | | 136,909.40 |
| 06/09/06 | 365 | DILWORTH PAXSON LLP | NINTH INTERIM FEE APPLICATION<br>CO-COUNSEL FOR TRUSTEE AS PER<br>COURT ORDER DATED 6/7/06 | | | 26,716.31 | 110,193.09 |
| | | | CO COUNSEL FOR   25,569.25<br>TRUSTEE FEES AS<br>PER COURT ORDER<br>DATED 6/7/06 | 3210-000 | | | 110,193.09 |
| | | | CO COUNSEL FOR   1,147.06<br>TRUSTEE EXPENSES<br>AS PER COURT<br>ORDER DATED 6/7/06 | 3220-000 | | | 110,193.09 |
| 06/09/06 | 366 | THE BAYARD FIRM | NINTH INTERIM COMPENSATION FOR<br>CO-COUNSEL FOR THE TRUSTEE AS PER<br>COURT ORDER DATED 6/7/06 | | | 98,358.09 | 11,835.00 |
| | | | CO-COUNSEL FOR   94,392.00<br>TRUSTEE FEES AS<br>PER COURT ORDER<br>DATED 6/7/06 | 3210-000 | | | 11,835.00 |
| | | | CO COUNSEL FOR   3,966.09<br>TRUSTEE EXPENSES | 3220-000 | | | 11,835.00 |

| | | Subtotals : | $0.00 | $258,059.34 | |
|---|---|---|---|---|---|

Exhibit 9

Page: 310

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 02-11620-KJC | **Trustee:** CHARLES A. STANZIALE (500381) |
| **Case Name:** STUDENT FINANCE CORP. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****89-66 - Checking Account |
| **Taxpayer ID #:** **-***2967 | **Blanket Bond:** $203,206,895.00 (per case limit) |
| **Period Ending:** 03/15/17 | **Separate Bond:** $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | AS PER COURT<br>ORDER DATED 6/7/06 | | | | |
| 06/09/06 | 367 | RICHARDS, LAYTON & FINGER, A<br>PROFESSIONAL CORPORATION | MEDIATION FEES RE: DALY ADV. PROC<br>NO. 04-56471 (void check settled)<br>Voided on 06/14/06 | 3721-000 | | 2,500.00 | 9,335.00 |
| 06/09/06 | 368 | RICHARDS, LAYTON & FINGER, A<br>PROFESSIONAL CORPORATION | MEDIATION FEES RE: TRANSTECH A/K/A<br>HICKORY ADV. PROC. NO. 04-56441 | 3721-000 | | 2,500.00 | 6,835.00 |
| 06/09/06 | 369 | MARLBORO FILES, INC. | INV. # 006 RENTAL OF SPACE INV. #018<br>STORAGE OF DOCUMENTS | 2410-000 | | 1,835.00 | 5,000.00 |
| 06/14/06 | 367 | RICHARDS, LAYTON & FINGER, A<br>PROFESSIONAL CORPORATION | MEDIATION FEES RE: DALY ADV. PROC<br>NO. 04-56471 (void check settled)<br>Voided: check issued on 06/09/06 | 3721-000 | | -2,500.00 | 7,500.00 |
| 06/21/06 | | From Account #*******8971 | TSFR TO PAY MARK W. POOR 2240.50 AND<br>JOHN J. SHUGRUE 700.00 | 9999-000 | 2,940.50 | | 10,440.50 |
| 06/21/06 | | To Account #*******6569 | TSFR MEDIATION FEES BACK TO DRIVER<br>SCHOOLS CASES SETTLED | 9999-000 | | 7,500.00 | 2,940.50 |
| 06/21/06 | 370 | MARK W. POOR | BILL NO. 5055 REF. 209 POLPIS ROAD YAO<br>RESIDENCE MAY 2006 | 2420-000 | | 1,540.50 | 1,400.00 |
| 06/21/06 | 371 | JOHN J. SHUGRUE, INC. | JOB # 6656 REGISTERED PROFESSIONAL<br>ENGINEER AND LAND SURVEYOR | 2420-000 | | 700.00 | 700.00 |
| 06/28/06 | | From Account #*******8971 | TSFR TO PAY LOBOSCO INS. COVERAGE<br>ON NANTUCKET PROPERTY | 9999-000 | 13,705.43 | | 14,405.43 |
| 06/28/06 | 372 | LOBOSCO INSURANCE GROUP,<br>LLC | INV. 41048 POLICY #LE788682201<br>5/26/2006-11/26/2006 | 2420-000 | | 13,705.43 | 700.00 |
| 07/07/06 | 373 | COFFIN LANDSCAPING &<br>FAIRVIEW GARDENING | INV. 567 SERVICE DATE 6/21/2006<br>MOW/TRIM | 2420-000 | | 180.00 | 520.00 |
| 07/07/06 | 374 | NATIONAL GRID | ACCOUNT ACCT. 20046 35150 02 ELETRIC | 2420-000 | | 83.22 | 436.78 |
| 07/20/06 | | From Account #*******8971 | TSFR TO PAY GUIDANCE 293.73 AND<br>HARBOR FUEL OIL CORP 602.01 | 9999-000 | 895.74 | | 1,332.52 |
| 07/20/06 | 375 | GUIDANCE SOFTWARE | INVOICE CS12484 REVIEW AND FILTER<br>FILES | 2990-000 | | 293.73 | 1,038.79 |
| 07/20/06 | 376 | HARBOR FUEL OIL CORP. | REF # 2 FUEL OIL 209 POLPIS ROAD<br>NANTUCKET | 2420-000 | | 602.01 | 436.78 |
| 08/01/06 | | From Account #*******8971 | TSFR TO PAY GUIDANCE SOFTWARE<br>10.46, NATIONAL GRID 367.87, MCCARTER<br>& ENGLISH 4,912.63 | 9999-000 | 5,290.96 | | 5,727.74 |
| 08/01/06 | 377 | MCCARTER & ENGLISH | MEDIATORS FEES AND DISBURSEMENTS | | | 4,912.63 | 815.11 |
| | | | MEDIATOR FOR          4,892.00<br>TRUSTEE FEES | 6700-000 | | | 815.11 |

Subtotals :  $22,832.63    $33,852.52

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 02-11620-KJC | |
| **Case Name:** | STUDENT FINANCE CORP. | |
| **Taxpayer ID #:** | **-***2967 | |
| **Period Ending:** | 03/15/17 | |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****89-66 - Checking Account |
| **Blanket Bond:** | $203,206,895.00 (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | MEDIATOR FOR          20.63<br>TRUSTEE EXPENSES | 6700-000 | | | 815.11 |
| 08/01/06 | 378 | NATIONALGRID | ACCT # 20046 35150 02 SERVICE 6/22 TRU 7/24/06 | 2420-000 | | 367.87 | 447.24 |
| 08/01/06 | 379 | GUIDANCE SOFTWARE | INV. # CS12644 CLIENT CODE CUS52547 | 2990-000 | | 10.46 | 436.78 |
| 08/08/06 | | From Account #*******8971 | TSFR FUNDS TO PAY ESQUIERE LITIGATION SOLUTIONS | 9999-000 | 42,835.85 | | 43,272.63 |
| 08/08/06 | 380 | ESQUIRE LITIGATION SOLUTIONS, LLC | INV. 10540ELS,10653ELS,10540ELS AND 50% DIGITAL LEGAL SERVICS WITHOUT PREP TIME | 2990-000 | | 42,835.85 | 436.78 |
| 08/09/06 | | From Account #*******8971 | TSFR TO PAY STORAGE COSTS | 9999-000 | 3,695.00 | | 4,131.78 |
| 08/09/06 | 381 | MARLBORO FILES INC. | INV. 19 & 20 AND 007 & 008 JULY AND AUGUST RENTAL AND STORAGE OF DOCUMENTS | 2410-000 | | 3,695.00 | 436.78 |
| 09/07/06 | | From Account #*******8971 | TSFR TO PAY NATIONAL GRID, COFFIN LANDSCAPING AND STORAGE BILLS | 9999-000 | 4,000.00 | | 4,436.78 |
| 09/07/06 | 382 | COFFIN LANDSCAPING & FAIRVIEW GARDENING | INV. 627 WEED,PRUNE SHRUBS,CULTIVATE,CUT BACK PERENNIALS AND SWEEP AND DUMP FEE | 2420-000 | | 1,015.00 | 3,421.78 |
| 09/07/06 | 383 | NATIONALGRID | ACCT # 20046 35150 02 ELECTRIC SERVICE PERIOD JULY 24 TO AUGUST 23 | 2420-000 | | 822.91 | 2,598.87 |
| 09/13/06 | | From Account #*******8971 | TSFR TO PAY LOBOSCO FOR NANTUCKET, PACER AND STORAGE | 9999-000 | 4,528.78 | | 7,127.65 |
| 09/13/06 | 384 | MARLBORO FILES, INC. | INV. 021 STORAGE OF DOCUMENTS | 2410-000 | | 1,835.00 | 5,292.65 |
| 09/13/06 | 385 | LOBOSCO INSURANCE GROUP, LLC | INV. 42725 GENERAL LIABILITY FOR 209 POLPIS RD. NANTUCKET MA | 2420-000 | | 682.50 | 4,610.15 |
| 09/13/06 | 386 | PACER SERVICE CENTER | ID CS1094 | 2990-000 | | 2,011.28 | 2,598.87 |
| 09/20/06 | | From Account #*******8965 | TSFR TO PAY HARBOR FUEL | 9999-000 | 326.02 | | 2,924.89 |
| 09/20/06 | 387 | HARBOR FUEL CORP | REF. #26128 - 209 POLPIS RD - NANTUCKET | 2420-000 | | 319.50 | 2,605.39 |
| 09/28/06 | 388 | NATIONALGRID | ACCT 20046 35150 02  AUGUST 23 TO SEPT. 21 | 2420-000 | | 478.14 | 2,127.25 |
| 10/02/06 | | From Account #*******8971 | TSFR FUNDS TO PAY AMANDA CIARMATARO 5925.00 AND OTHER BILLS | 9999-000 | 7,000.00 | | 9,127.25 |
| 10/02/06 | 389 | AMANDA CIARMATARO | SECURITY  AND MAINTENANCE OF 209 POLPIS PROPERTY | 2420-000 | | 5,925.00 | 3,202.25 |
| 10/20/06 | 390 | GUNNAR GUSTAFSON | Repair damaged garage doors @ 209 Polpis Road | 2420-000 | | 1,156.78 | 2,045.47 |

Subtotals :     $62,385.65     $61,155.29

Exhibit 9

Page: 312

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 02-11620-KJC | |
| **Case Name:** | STUDENT FINANCE CORP. | |
| **Taxpayer ID #:** | **-***2967 | |
| **Period Ending:** | 03/15/17 | |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****89-66 - Checking Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/06 | 391 | C. MARINO RECORDS MANAGEMENT | Storage of records<br>Voided on 10/27/06 | 2410-000 | | 259.00 | 1,786.47 |
| 10/20/06 | 392 | RICHARDS, LAYTON & FINGER, PA | Professional Services - Mediator | | | 164.77 | 1,621.70 |
| | | | | 99.00 | 3721-000 | | 1,621.70 |
| | | | | 65.77 | 3722-000 | | 1,621.70 |
| 10/27/06 | 391 | C. MARINO RECORDS MANAGEMENT | Storage of records<br>Voided: check issued on 10/20/06 | 2410-000 | | -259.00 | 1,880.70 |
| 10/27/06 | 393 | MARLBORO FILES, INC. | STORAGE OF FILES | 2410-000 | | 1,835.00 | 45.70 |
| 10/30/06 | | From Account #*******8971 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 500.00 | | 545.70 |
| 10/30/06 | 394 | NATIONALGRID | Electrical service to 209 Polpis Rd., Nantucket, MA | 2420-000 | | 391.72 | 153.98 |
| 10/30/06 | 395 | GUIDANCE SOFTWARE | REFUND UPS CHARGES | 2990-000 | | 16.40 | 137.58 |
| 10/30/06 | 396 | PACER SERVICE CENTER | TRUSTEE PACER CHARGES THRU 09/30/06 | 2990-000 | | 16.16 | 121.42 |
| 11/10/06 | | From Account #*******8971 | Transfer funds to pay fees and costs | 9999-000 | 684,745.00 | | 684,866.42 |
| 11/10/06 | 397 | CSC | UCC SEARCH INVOICE #48972442 | 2990-000 | | 60.00 | 684,806.42 |
| 11/10/06 | 398 | WEISER, LLP | THIRD INT. FEES - $79,711.50; EXP. 104.07 | | | 79,815.57 | 604,990.85 |
| | | | Third Interim Fees | 79,711.50 | 3410-000 | | 604,990.85 |
| | | | Third Interim Expenses | 104.07 | 3420-000 | | 604,990.85 |
| 11/10/06 | 399 | THE BAYARD FIRM | TENTH INT FEES - $79,914.50; EXP. - $2,581.74 | | | 78,496.24 | 526,494.61 |
| | | | Tenth Interim Fees | 75,914.50 | 3210-000 | | 526,494.61 |
| | | | Tenth Interim expenses | 2,581.74 | 3220-000 | | 526,494.61 |
| 11/10/06 | 400 | McELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | FIFTH INT. FEES @ 73.02% - $500,000. ; EXP. - 16,219.88 | | | 516,219.88 | 10,274.73 |
| | | | 73.02% OF ALLOWED 5TH INT FEES | 500,000.00 | 3110-000 | | 10,274.73 |
| | | | FIFTH INT. EXPENSES | 16,219.88 | 3120-000 | | 10,274.73 |
| 11/10/06 | 401 | ESQUIRE DEPOSITION SERVICES | TRANSCRIPT | 2990-000 | | 1,254.10 | 9,020.63 |
| 11/10/06 | 402 | LOBOSCO INSURANCE GROUP, LLC. | PROPERTY INS. - 209 POLPIS RD., NANTUCKET, MA | 2420-000 | | 8,897.28 | 123.35 |
| 11/28/06 | | From Account #*******8971 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 3,500.00 | | 3,623.35 |
| 11/28/06 | 403 | LOBOSCO INSURANCE GROUP, LLC | CONTENTS - 209 POLPIS RD., NANTUCKET, MA | 2420-000 | | 1,320.80 | 2,302.55 |
| 11/28/06 | 404 | HARBOR FUEL OIL | FUEL OIL - NANTUCKET PROPERTY | 2420-000 | | 247.80 | 2,054.75 |
| 11/28/06 | 405 | MARLBORO FILES, INC. | STORAGE OF FILES | 2990-000 | | 1,835.00 | 219.75 |

| | | |
|---|---|---|
| Subtotals : | $688,745.00 | $690,570.72 |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-66 - Checking Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/01/06 | | From Account #*******8971 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 400.00 | | 619.75 |
| 12/01/06 | 406 | NATIONALGRID | ACCT NO 20046 35150 02 | 2420-000 | | 332.58 | 287.17 |
| 12/01/06 | 407 | CORPORATION SERVICES COMPANY | INV 48972442 - UCC COPY REQUEST | 2990-000 | | 60.00 | 227.17 |
| 12/14/06 | | From Account #*******8971 | TRANSFER FROM MMA TO GENERAL ACCOUNT | 9999-000 | 15,000.00 | | 15,227.17 |
| 12/14/06 | | From Account #*******8971 | TRANSFER FROM MMA TO GENERAL ACCOUNT | 9999-000 | 6,000.00 | | 21,227.17 |
| 12/14/06 | 408 | VERITEXT NEW JERSEY REPORTING CO. | Transcript, Jeremy Galding 11/17/06 | 2990-000 | | 2,930.25 | 18,296.92 |
| 12/14/06 | 409 | MARLBORO FILES, INC. | Records Storage Fee | 2990-000 | | 1,835.00 | 16,461.92 |
| 12/14/06 | 410 | GUIDANCE SOFTWARD | Computer Support | 2990-000 | | 63.35 | 16,398.57 |
| 12/14/06 | 411 | INTERNATIONAL SURETIES, LTD. | CHAPTER 7 BOND | 2990-000 | | 15,000.00 | 1,398.57 |
| 12/22/06 | | From Account #*******8968 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 5,000.00 | | 6,398.57 |
| 12/22/06 | 412 | AMANDA CIAMATARO | Cleaning Services, Oct, Nov & Dec thru the 15th | 2420-000 | | 600.00 | 5,798.57 |
| 12/22/06 | 413 | HARBOR FUEL OIL CORP. | HEATING FUEL - NANTUCKET PROPERTY | 2420-000 | | 125.97 | 5,672.60 |
| 12/22/06 | 414 | RICHARDS, LAYTON & FINGER, PA | MEDIATION SERVICES | 3721-000 | | 250.00 | 5,422.60 |
| 12/22/06 | 415 | RANDY S. AFFELDT HEATING SERVICE | CLEAN AND SERVICE BOILER | 2420-000 | | 235.00 | 5,187.60 |
| 12/22/06 | 416 | KAPLAN, LEAMAN & WOLFE, COURT REPORTERS | TRANSCRIPTS, DEPOSITIONS 12/6 & 12/20/06 | 2990-000 | | 1,915.45 | 3,272.15 |
| 01/05/07 | 417 | GUY DI SIMPLICO | REIMB. OF EXPENSES | 2990-000 | | 705.00 | 2,567.15 |
| 01/11/07 | 418 | CLERK OF COURT, SDNY | FILING FEE - OPPOSITION TO PEPER MOTION | 2700-000 | | 78.00 | 2,489.15 |
| 01/11/07 | 419 | LOBOSCO INSURANCE GROUP, LLC | CONTENTS - 209 POLPIS RD., NANTUCKET, MA | 2420-000 | | 1,320.80 | 1,168.35 |
| 01/11/07 | 420 | NATIONALGRID | MONTHLY ELECTRIC BILL - NANTUCKET PROPERY | 2420-000 | | 348.08 | 820.27 |
| 01/11/07 | 421 | KAPLAN, LEAMAN & WOLFE CT REPORTERS | Inv. No.38565ofi, 12/6/06 Deposition of C. Stanziale Voided on 01/11/07 | 2990-000 | | ! 578.95 | 241.32 |
| 01/11/07 | 421 | KAPLAN, LEAMAN & WOLFE CT REPORTERS | Inv. No.38565ofi, 12/6/06 Deposition of C. Stanziale Voided: check issued on 01/11/07 | 2990-000 | | ! -578.95 | 820.27 |

Subtotals : $26,400.00   $25,799.48

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 02-11620-KJC | | **Trustee:** | CHARLES A. STANZIALE (500381) | | |
| **Case Name:** | STUDENT FINANCE CORP. | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | | |
| | | | **Account:** | ***-*****89-66 - Checking Account | | |
| **Taxpayer ID #:** | **-***2967 | | **Blanket Bond:** | $203,206,895.00  (per case limit) | | |
| **Period Ending:** | 03/15/17 | | **Separate Bond:** | $7,000,000.00 | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/07/07 | | From Account #*******8974 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 191,000.00 | | 191,820.27 |
| 02/07/07 | | From Account #*******8974 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 5,500.00 | | 197,320.27 |
| 02/07/07 | 422 | MARLBORO FILES | FILE STORAGE AND RETRIEVAL | 2410-000 | | 1,935.00 | 195,385.27 |
| 02/07/07 | 423 | McELROY, DEUTSCH, MULVANEY & CARPENTER | BALANCE OF FEES FROM 5TH INTERIM FEE APPLICATION | 3110-000 | | 184,734.02 | 10,651.25 |
| 02/07/07 | 424 | GUARANTEED SUBPOENA SERVICE, INC. | SUBPOENA SVC ON M. SHEDRICK INV NO. 20070109161850 | 2990-000 | | 154.95 | 10,496.30 |
| 02/07/07 | 425 | RICHARDS LAYTON & FINGER | MEDIATION SERVICES INV #254296 | 2990-000 | | 49.50 | 10,446.80 |
| 02/07/07 | 426 | HARBOR FUEL OIL | FUEL OIL - POLPIS RD PROPERTY, ACCT #38530 | 2420-000 | | 189.31 | 10,257.49 |
| 02/07/07 | 427 | NATIONALGRID | ELECTRIC - ACCT #20046 35150 02 | 2420-000 | | 443.69 | 9,813.80 |
| 02/07/07 | 428 | ACCESS LITIGATION SUPPORT SERVICES | IMAGING SERVICES, iNV. NO. 23 | 2990-000 | | 1,345.67 | 8,468.13 |
| 02/07/07 | 429 | LOBOSCO INSURANCE GROUP, LLC | RENEWAL POLICY NO. NC588350 | 2420-000 | | 682.50 | 7,785.63 |
| 02/07/07 | 430 | VERITEXT NEW YORK REPORTING CO. | TRANSCRIPT - BRAD BALL, INV #NY147330 | 2990-000 | | 1,388.55 | 6,397.08 |
| 02/07/07 | 431 | JEFFREY B. ALBERT, ESQ. | EXPERT AND CONSULTANT FEES | 3731-000 | | 5,501.50 | 895.58 |
| 02/16/07 | | From Account #*******6569 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 500,000.00 | | 500,895.58 |
| 02/16/07 | 432 | McELROY, DEUTSCH, MULVANEY & CARPENTER | PARTIAL PAYMENT OF FEES ALLOWED PER ORDER 2/13/07 | 3110-000 | | 500,000.00 | 895.58 |
| 02/16/07 | 433 | HARBOR FUEL OIL CORP | ACCT #38530  NANTUCKET PROPERTY | 2420-000 | | 557.25 | 338.33 |
| 02/27/07 | | From Account #*******8968 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 175,981.26 | | 176,319.59 |
| 02/27/07 | 434 | NANTUCKET PROPANE, INC. | Acct No. 3517 | 2420-000 | | 71.32 | 176,248.27 |
| 02/27/07 | 435 | AMANDA CIARMATARA | Property Caretaker | 2420-000 | | 450.00 | 175,798.27 |
| 02/27/07 | 436 | DILWORTH PAXSON, LLP | FINAL FEES PER 2/13/07 ORDER | | | 4,181.85 | 171,616.42 |
| | | | Final Fees per Order [1527] | 4,074.50 | 3210-000 | | 171,616.42 |
| | | | Final Order [1527] | 107.35 | 3220-000 | | 171,616.42 |
| 02/27/07 | 437 | THE BAYARD FIRM | ELEVENTH INT. FEES ALLOWED PERORDER 2/13/07 | | | 85,531.09 | 86,085.33 |
| | | | 11th Int Fees per Order [1524] | 82,315.00 | 3210-000 | | 86,085.33 |
| | | | Expenses allowed per | 3,216.09 | 3220-000 | | 86,085.33 |

| | | Subtotals : | $872,481.26 | $787,216.20 |
|---|---|---|---|---|

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-66 - Checking Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Order [1524] | | | | |
| 02/27/07 | 438 | WEISER, LLP | 4TH INT FEES & EXP PER ORDER 2/13/07 | | | 85,747.00 | 338.33 |
| | | | 4th Int Fees allowed per          85,656.00<br>Order [1529] | 3410-000 | | | 338.33 |
| | | | Per Order [1529] dated          91.00<br>2/13/07 | 3420-000 | | | 338.33 |
| 03/01/07 | | From Account #*******6569 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 21,300.00 | | 21,638.33 |
| 03/01/07 | 439 | Congdon & Coleman Insurance Agency | Property Insurance, INV 10626 | 2420-000 | | 17,410.00 | 4,228.33 |
| 03/01/07 | 440 | MARLBORO FILES, INC. | FILE STORAGE, INV #026 | 2990-000 | | 3,898.45 | 329.88 |
| 03/09/07 | | From Account #*******6570 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 4,180.00 | | 4,509.88 |
| 03/09/07 | 441 | KAPLAN, LEAMAN & WOLFE | INV 39888DE - DiSimplico deps | 3991-000 | | 453.40 | 4,056.48 |
| 03/09/07 | 442 | WILCOX & FETZER, LTD. | INV #20040925 - D. MESSICK | 3991-000 | | 464.46 | 3,592.02 |
| 03/09/07 | 443 | HUSBY, INC  CHARLOTTE | INV NC21012, W. HIBBERD DEPS | 3991-000 | | 699.25 | 2,892.77 |
| 03/09/07 | 444 | HARBOR FUEL OIL CORP | ACCT 38530, 209 POLPIS RD., NANTUCKET | 2420-000 | | 381.51 | 2,511.26 |
| 03/09/07 | 445 | NATIONALGRID | ACCT 20046 35150 02, 209 POLPIS RD., NANTUCKET | 2420-000 | | 395.47 | 2,115.79 |
| 03/09/07 | 446 | MARLBORO FILES, INC. | INV 027, BALANCE DUE FILE STORAGE | 2990-000 | | 78.45 | 2,037.34 |
| 03/09/07 | 447 | WATERWORKS OF NANTUCKET, INC. | LAWN SERVICES - 209 POLPIS RD., NANTUCKET | 2420-000 | | 1,740.00 | 297.34 |
| 04/05/07 | | From Account #*******6569 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 1,718.00 | | 2,015.34 |
| 04/05/07 | 448 | Nationalgrid | Electric svc - 209 Polpis Road, Nantucket, MA | 2420-000 | | 368.10 | 1,647.24 |
| 04/05/07 | 449 | JOHN J. SHUGRUE, INC. | Survey and Engineering Services at 209 Polpis Road, Nantucket, MA<br>Voided on 06/07/07 | 2420-000 | | 1,350.00 | 297.24 |
| 05/15/07 | | From Account #*******8968 | Transfer funds for payment of Trustee Expenses | 9999-000 | 5,332.71 | | 5,629.95 |
| 05/15/07 | 450 | NATIONAL GRID | ACCT #20046 35150 02 - Electric Svc, Nantucket property | 2420-000 | | 411.08 | 5,218.87 |
| 05/15/07 | 451 | HARBOR FUEL OIL | ACCT #38530, 2 MOS FUEL OIL  - NANTUCKET PROP. | 2420-000 | | 494.73 | 4,724.14 |
| 05/15/07 | 452 | MARLBORO FILES, INC. | INV #028 - 2 MOS STORAGE OF RECORDS | 2990-000 | | 3,926.90 | 797.24 |
| 05/15/07 | 453 | AMANDA CIARMATARO | 209 POLPIS RD., NANTUCKET, MA - Caretaker Svcs - 2/17-4/28 | 2420-000 | | 500.00 | 297.24 |
| 06/07/07 | 449 | JOHN J. SHUGRUE, INC. | Survey and Engineering Services at 209 Polpis | 2420-000 | | -1,350.00 | 1,647.24 |

Subtotals : $32,530.71   $116,968.80

Exhibit 9

Page: 316

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 02-11620-KJC | | **Trustee:** | CHARLES A. STANZIALE (500381) | | |
| **Case Name:** | STUDENT FINANCE CORP. | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | | |
| | | | **Account:** | ***-*****89-66 - Checking Account | | |
| **Taxpayer ID #:** | **-***2967 | | **Blanket Bond:** | $203,206,895.00 (per case limit) | | |
| **Period Ending:** | 03/15/17 | | **Separate Bond:** | $7,000,000.00 | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Road, Nantucket, MA | | | | |
| | | | Voided: check issued on 04/05/07 | | | | |
| 06/07/07 | 454 | JOHN J. SHUGRUE, INC. | 209 Polpis Road., Surveying & Engineering Svcs | 2420-000 | | 1,350.00 | 297.24 |
| 06/13/07 | | From Account #*******6567 | Transfer funds for Professional Fees | 9999-000 | 742,363.56 | | 742,660.80 |
| 06/13/07 | | From Account #*******8968 | Transfer funds to cover invoices. | 9999-000 | 2,611.64 | | 745,272.44 |
| 06/13/07 | 455 | McELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | Partial Payment for Attorney Fees Allowed per Order dated 6/7/07 | 3110-000 | | 650,000.00 | 95,272.44 |
| 06/13/07 | 456 | THE BAYARD FIRM | 12TH INT FEES & EXP. PER ORDER DATED 6/7/07 | | | 92,363.56 | 2,908.88 |
| | | | 12th Interim Fees allowed 89,683.50 | 3210-000 | | | 2,908.88 |
| | | | 12th Interim Expenses allowed 2,680.06 | 3220-000 | | | 2,908.88 |
| 06/13/07 | 457 | MARLBORO FILES, INC. | Records Storage Fees | 2990-000 | | 1,963.45 | 945.43 |
| 06/13/07 | 458 | NATIONAL GRID | ACCT NO. 20046 35150 02 | 2420-000 | | 346.74 | 598.69 |
| 06/13/07 | 459 | DOCUMENT TECHNOLOGIES, INC. | INV #316871 | 2990-000 | | 301.48 | 297.21 |
| 06/21/07 | | From Account #*******8968 | TRANSFER FUNDS TO PAY INVOICES | 9999-000 | 5,000.00 | | 5,297.21 |
| 06/21/07 | 460 | ERIK JUNGHANS | Labor & Material for replacement of cedar doors | 2420-000 | | 1,400.00 | 3,897.21 |
| 06/21/07 | 461 | WILLIAM CIARMATARO | SERVICES RENDERED - WINTERIZING HOUSE | 2420-000 | | 900.00 | 2,997.21 |
| 06/21/07 | 462 | AMANDA CIARMATARO | CARETAKER SERVICES - 8 WEEKS | 2420-000 | | 755.00 | 2,242.21 |
| 07/03/07 | | From Account #*******8974 | Transfer funds to pay balance of Fees Allowed per 2/13/07 Order | 9999-000 | 113,777.55 | | 116,019.76 |
| 07/03/07 | | From Account #*******8968 | Transfer Funds to pay bal of Fees per Order dated 6/7/07 | 9999-000 | 96,060.18 | | 212,079.94 |
| 07/03/07 | 463 | McELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | $113777.55 bal due per 2/13/07 Order | | | 113,777.55 | 98,302.39 |
| | | | Expenses 12,011.30 | 3120-000 | | | 98,302.39 |
| | | | Attorney Fees 101,766.25 | 3110-000 | | | 98,302.39 |
| 07/03/07 | 464 | McELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | Balance of Fees & Exp per 6/7/07 Order | | | 96,060.18 | 2,242.21 |
| | | | Attorney Fees 72,514.93 | 3110-000 | | | 2,242.21 |
| | | | Attorney Expenses 23,545.25 | 3120-000 | | | 2,242.21 |
| 07/03/07 | 465 | NATIONAL GRID | aCCT 2004635150 02 - Nantucket utility bill | 2420-000 | | 416.80 | 1,825.41 |
| 07/24/07 | | From Account #*******6570 | TRANSFER FROM MONEY MARKET TO | 9999-000 | 2,000.00 | | 3,825.41 |

| | | | Subtotals : | $961,812.93 | $959,634.76 | |
|---|---|---|---|---|---|---|

Exhibit 9

Page: 317

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC

**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967

**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)

**Bank Name:** JPMORGAN CHASE BANK, N.A.

**Account:** ***-*****89-66 - Checking Account

**Blanket Bond:** $203,206,895.00 (per case limit)

**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | CHECKING | | | | |
| 07/24/07 | 466 | MARLBORO FILES, INC | invoice # 030 | 2410-000 | | 1,963.45 | 1,861.96 |
| 07/24/07 | 467 | Document Technologies, Inc. | invoice #316871 | 2990-000 | | 301.48 | 1,560.48 |
| 07/24/07 | 468 | Harbor Fuel Oil Corporation | account #38530 | 2420-000 | | 147.42 | 1,413.06 |
| 07/27/07 | | From Account #*******6569 | Transfer funds to pay outstanding invoices | 9999-000 | 48,236.92 | | 49,649.98 |
| 07/27/07 | 469 | ROUND TABLE GROUP, INC. | INV #5644, 1/2 share assessed re Royal Mediation, Gagne | 2990-000 | | 26,656.00 | 22,993.98 |
| 07/27/07 | 470 | GUIDANCE SOFTWARE | INV #CS11611 @ 3406.07 & CS13350 @ 58.51 | 2990-000 | | 3,464.58 | 19,529.40 |
| 07/27/07 | 471 | VERITEXT NEW YORK REPORTING CO. | Inv NY151488 - Transcript, Diane Messick | 2990-000 | | 1,705.60 | 17,823.80 |
| 07/27/07 | 472 | VERITEXT NEW YORK REPORTING CO. | Inv NY154523, NY154540, NY154551, NY155487 - F. Martinez | 2990-000 | | 3,885.50 | 13,938.30 |
| 07/27/07 | 473 | VERITEXT NEW YORK REPORTING CO. | Inv NY157394 - Robert Schrof | 2990-000 | | 988.50 | 12,949.80 |
| 07/27/07 | 474 | VERITEXT NEW YORK REPORTING CO. | Inv NY161059 - J. Bradley Boericke | 2990-000 | | 125.00 | 12,824.80 |
| 07/27/07 | 475 | VERITEXT NEW YORK REPORTING CO. | Inv NY169671, NY169679 - Sanford Herrick | 2990-000 | | 847.45 | 11,977.35 |
| 07/27/07 | 476 | VERITEXT NEW YORK REPORTING CO. | Inv NY169757, NY169763 - Gary Camp | 2990-000 | | 1,855.20 | 10,122.15 |
| 07/27/07 | 477 | VERITEXT NEW YORK REPORTING CO. | Inv NY169771, NY 169779 - Gary Hawthorne | 2990-000 | | 1,740.10 | 8,382.05 |
| 07/27/07 | 478 | VERITEXT NEW YORK REPORTING CO. | Inv. NY170038, NY170058 - Gagne | 2990-000 | | 521.45 | 7,860.60 |
| 07/27/07 | 479 | VERITEXT NEW YORK REPORTING CO. | Inv NY 170078, 170090, 171105, 170111 - Eric Lacter | 2990-000 | | 1,562.65 | 6,297.95 |
| 07/27/07 | 480 | VERITEXT NEW YORK REPORTING CO. | Inv Nos. NY170118, 170127, 170138, 170148 - Gart Hawthorne<br>Voided on 07/27/07 | 2990-000 | | 2,765.15 | 3,532.80 |
| 07/27/07 | 480 | VERITEXT NEW YORK REPORTING CO. | Inv Nos. NY170118, 170127, 170138, 170148 - Gart Hawthorne<br>Voided: check issued on 07/27/07 | 2990-000 | | -2,765.15 | 6,297.95 |
| 07/27/07 | 481 | COFFIN LANDSCAPING - FAIRVIEW GARDENING | Landscape work at Polpis Road, Nantucket, MA | 2420-000 | | 350.00 | 5,947.95 |
| 07/27/07 | 482 | VISCO PUMPING | Septic Inspector - Polpis Rd., Nantucket, MA | 2420-000 | | 1,770.00 | 4,177.95 |
| 07/27/07 | 483 | VERITEXT NEW YORK REPORTING CO. | Inv Nos NY170118, 170127, 170138, 170148 - Gary Hawthorne 4/25 & 26 | 2990-000 | | 2,765.15 | 1,412.80 |

Subtotals : $48,236.92 $50,649.53

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** \*\*-\*\*\*2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** \*\*\*-\*\*\*\*\*89-66 - Checking Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/09/07 | | From Account #\*\*\*\*\*\*\*8971 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 158.17 | | 1,570.97 |
| 08/09/07 | 484 | LOBOSCO INSURANCE GROUP, LLC | 6 Polpis Road, Nantucket- Gen. Liab. Policy | 2420-000 | | 630.00 | 940.97 |
| 08/14/07 | | From Account #\*\*\*\*\*\*\*6569 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 3,320.00 | | 4,260.97 |
| 08/14/07 | 485 | MARLBORO FILES, INC | INV 030, STORAGE OF FILES | 2410-000 | | 1,963.45 | 2,297.52 |
| 08/14/07 | 486 | ESQUIRE LITIGATION SOLUTIONS | INV 15820ELS, Document Mgmt Copies | 2990-000 | | 1,357.07 | 940.45 |
| 08/29/07 | 487 | NATIONAL GRID | Acct No 20046 35150 02 - July & August Electric | 2420-000 | | 802.01 | 138.44 |
| 09/04/07 | | From Account #\*\*\*\*\*\*\*6565 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 5,500.00 | | 5,638.44 |
| 09/04/07 | 488 | CONGDON & COLEMAN INS. AGENCY | INS COV. 209 & 209R POLPIS RD | 2420-000 | | 2,162.16 | 3,476.28 |
| 09/04/07 | 489 | ESQUIRE LITIGATION SOLUTIONS | INV 15820 | 2990-000 | | 1,357.07 | 2,119.21 |
| 09/04/07 | 490 | MARLBORO FILES, INC | INV 031 | 2410-000 | | 1,963.45 | 155.76 |
| 09/17/07 | | From Account #\*\*\*\*\*\*\*6567 | TRANSFER FROM CHECKING TO MONEY MARKET | 9999-000 | 1,000,000.00 | | 1,000,155.76 |
| 09/17/07 | 491 | McELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | Partial payment of fees and expenses allowed | | | 1,000,000.00 | 155.76 |
| | | | Expenses, 8th Interim       125,999.47<br>Fee App | 3120-000 | | | 155.76 |
| | | | Partial Pmt Attorney      874,000.53<br>Fees 8th interim | 3110-000 | | | 155.76 |
| 09/21/07 | | From Account #\*\*\*\*\*\*\*6569 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 15,900.00 | | 16,055.76 |
| 09/21/07 | 492 | AMANDA CIARMATARO | House Maintenance - $600., Reimb Alarm Inspection 318.75 | | | 918.75 | 15,137.01 |
| | | | House maintenance          600.00 | 2420-000 | | | 15,137.01 |
| | | | Reimb. Intercity Alarms,      318.75<br>Smoke & C.O. Detectors | 2420-000 | | | 15,137.01 |
| 09/21/07 | 493 | INTERNATIONAL SURETIES, LTD. | BOND #016032866 | 2300-000 | | 15,000.00 | 137.01 |
| 10/04/07 | | From Account #\*\*\*\*\*\*\*6569 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 31,600.00 | | 31,737.01 |
| 10/04/07 | 494 | MARLBORO FILES, INC | inv 032, storage of files | 2410-000 | | 1,963.45 | 29,773.56 |
| 10/04/07 | 495 | BRUCE A. GREEN | EXPERT FEES RE Pepper Hamilton Litiigation | 3991-000 | | 13,500.00 | 16,273.56 |

Subtotals :          $1,056,478.17     $1,041,617.41

{} Asset reference(s)

Exhibit 9

Page: 319

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC  
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967  
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)  
**Bank Name:** JPMORGAN CHASE BANK, N.A.  
**Account:** ***-*****89-66 - Checking Account  
**Blanket Bond:** $203,206,895.00  (per case limit)  
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/04/07 | 496 | NATIONAL GRID | FINAL BILL - NANTUCKET PROPERTY | 2420-000 | | 742.51 | 15,531.05 |
| 10/04/07 | 497 | VERITEXT NEW YORK REPORTING CO. | INV NY182175 | 2990-000 | | 1,621.00 | 13,910.05 |
| 10/04/07 | 498 | VERITEXT NEW YORK REPORTING CO. | INV ny182200 | 2990-000 | | 1,168.70 | 12,741.35 |
| 10/04/07 | 499 | VERITEXT NEW YORK REPORTING CO. | INV NY183543 | 2990-000 | | 1,394.44 | 11,346.91 |
| 10/04/07 | 500 | VERITEXT NEW YORK REPORTING CO. | INV NY183564 | 2990-000 | | 1,024.68 | 10,322.23 |
| 10/04/07 | 501 | VERITEXT NEW YORK REPORTING CO. | INV NY182589 | 2990-000 | | 652.42 | 9,669.81 |
| 10/04/07 | 502 | VERITEXT NEW YORK REPORTING CO. | INV NY182693 | 2990-000 | | 1,517.65 | 8,152.16 |
| 10/04/07 | 503 | VERITEXT NEW YORK REPORTING CO. | INV NY183273 | 2990-000 | | 1,024.19 | 7,127.97 |
| 10/04/07 | 504 | VERITEXT NEW YORK REPORTING CO. | INV NY182807 | 2990-000 | | 1,825.55 | 5,302.42 |
| 10/04/07 | 505 | VERITEXT NEW YORK REPORTING CO. | INV NY182831 | 2990-000 | | 1,667.75 | 3,634.67 |
| 10/04/07 | | JP MORGAN CHASE BANK | WIRE FEES RE: McGladrey Settlement Per Inv 310096 | 2990-000 | | 3,500.00 | 134.67 |
| 10/11/07 | | From Account #*******8971 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 1,071,500.00 | | 1,071,634.67 |
| 10/11/07 | 506 | THE BAYARD FIRM | 13th Int Fees allowed per Order dated 9/13/07 | | | 129,296.38 | 942,338.29 |
| | | | 122,860.00 | 3210-000 | | | 942,338.29 |
| | | | 6,436.38 | 3220-000 | | | 942,338.29 |
| 10/11/07 | 507 | WEISER, LLP | 5th Int Fees Allowed per Order dated 9/13/07 | | | 176,828.57 | 765,509.72 |
| | | | 174,327.00 | 3410-000 | | | 765,509.72 |
| | | | 2,501.57 | 3420-000 | | | 765,509.72 |
| 10/11/07 | 508 | McELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | Balance of Attorneys Fees Allowed per Order dated 9/13/07 | 3110-000 | | 765,214.35 | 295.37 |
| 10/22/07 | | From Account #*******8971 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 137,900.00 | | 138,195.37 |
| 10/22/07 | 509 | MARLBORO FILES, INC | INV 033 - File Storage Fee | 2410-000 | | 1,963.45 | 136,231.92 |
| 10/22/07 | 510 | GUARANTEED SUBPOENA SERVICE, INC. | INV 20070928154522 | 2990-000 | | 149.95 | 136,081.97 |
| 10/22/07 | 511 | GUARANTEED SUBPOENA SERVICE, INC. | INV 20070928154912 &  20070928154729 | 2990-000 | | 20.00 | 136,061.97 |

Subtotals :  $1,209,400.00   $1,089,611.59

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-66 - Checking Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/22/07 | 512 | GUARANTEED SUBPOENA SERVICE, INC. | INV 20070928154831 | 2990-000 | | 149.95 | 135,912.02 |
| 10/22/07 | 513 | VERITEXT NEW YORK REPORTING CO. | INV NY183479 | 2990-000 | | 1,085.89 | 134,826.13 |
| 10/22/07 | 514 | WEISER, LLP | Fees Allowed for 6th Interim Fee App | | | 134,438.45 | 387.68 |
| | | | 6th Interim Fees Allowed 132,259.20 | 3410-000 | | | 387.68 |
| | | | 6th Interim Expenses 2,179.25 allowed | 3420-000 | | | 387.68 |
| 10/25/07 | | From Account #*******8971 | Transfer funds to pay bal of Branson Invoice | 9999-000 | 27,000.00 | | 27,387.68 |
| 10/25/07 | 515 | ROUND TABLE GROUP, INC. | INV #5644, Balance of inv re Royal Mediation, Gagne<br>Voided on 10/26/07 | 2990-000 | | 26,256.00 | 1,131.68 |
| 10/26/07 | 515 | ROUND TABLE GROUP, INC. | INV #5644, Balance of inv re Royal Mediation, Gagne<br>Voided: check issued on 10/25/07 | 2990-000 | | -26,256.00 | 27,387.68 |
| 10/26/07 | 516 | ROUND TABLE GROUP, INC. | Final Revised Invoice dated 10/25/07 | 2990-000 | | 3,472.00 | 23,915.68 |
| 12/21/07 | | From Account #*******8971 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 1,700,000.00 | | 1,723,915.68 |
| 12/21/07 | 517 | McELROY, DEUTSCH, MULVANEY & CARPENTER | Ninth Interim Fees & Disbursements per Order 12/19/07 | | | 1,372,233.59 | 351,682.09 |
| | | | 9th Inteim fees allowed 1,341,890.50 | 3110-000 | | | 351,682.09 |
| | | | 9th Interim Expenses 30,343.09 allowed | 3120-000 | | | 351,682.09 |
| 12/21/07 | 518 | WEISER, LLP | ACCOUNTANTS' FEES & DISBURSEMENTS (DOC NO. 1737) | | | 177,985.72 | 173,696.37 |
| | | | FEES ALLOWED PER 177,854.00 ORDER [1737] | 3410-000 | | | 173,696.37 |
| | | | EXP ALLOWED PER 131.72 ORDER | 3420-000 | | | 173,696.37 |
| 12/21/07 | 519 | THE BAYARD FIRM | 14TH INT FEES & EXP ALLOWED PER ORDER [DOC 1736] | | | 98,248.28 | 75,448.09 |
| | | | FEES ALLOWED 90,660.50 | 3210-000 | | | 75,448.09 |
| | | | EXP ALLOWED 7,587.78 | 3220-000 | | | 75,448.09 |
| 12/21/07 | 520 | VERITEXT PENNSYLVANIA REPORTING CO. | INV PA54502 - CAREER PATH | 2690-000 | | 655.50 | 74,792.59 |
| 12/21/07 | 521 | MARLBORO FILES, INC. | FILE STORAGE FEES | 2420-000 | | 1,963.45 | 72,829.14 |
| 12/21/07 | 522 | ESQUIRE DEPOSITION SERVICES, LLC | INV 230053EPA - CIT | 2990-000 | | 501.95 | 72,327.19 |

Subtotals : $1,727,000.00 $1,790,734.78

Exhibit 9

Page: 321

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 02-11620-KJC | | **Trustee:** | CHARLES A. STANZIALE (500381) | | |
| **Case Name:** | STUDENT FINANCE CORP. | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | | |
| | | | **Account:** | ***-*****89-66 - Checking Account | | |
| **Taxpayer ID #:** | **-***2967 | | **Blanket Bond:** | $203,206,895.00  (per case limit) | | |
| **Period Ending:** | 03/15/17 | | **Separate Bond:** | $7,000,000.00 | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans.<br>Date | {Ref #} /<br>Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts<br>$ | Disbursements<br>$ | Checking<br>Account Balance |
| 12/21/07 | 523 | VERITEXT NEW YORK REPORTING CO. | INV Ny180974<br>Voided on 01/14/08 | 2990-000 | | 1,091.80 | 71,235.39 |
| 12/21/07 | 524 | VERITEXT NEW YORK REPORTING CO. | INV NY181635<br>Voided on 01/14/08 | 2990-000 | | 698.90 | 70,536.49 |
| 12/21/07 | 525 | VERITEXT NEW YORK REPORTING CO. | INV NY181748<br>Voided on 01/14/08 | 2990-000 | | 2,390.40 | 68,146.09 |
| 12/21/07 | 526 | VERITEXT NEW YORK REPORTING CO. | INV NY183479<br>Voided on 01/14/08 | 2990-000 | | 1,085.89 | 67,060.20 |
| 12/27/07 | 527 | INTERNATIONAL SURETIES, LTD | TRUSTEE'S CHAPTER 7 BOND | 2300-000 | | 44,484.00 | 22,576.20 |
| 01/14/08 | 523 | VERITEXT NEW YORK REPORTING CO. | INV Ny180974<br>Voided: check issued on 12/21/07 | 2990-000 | | -1,091.80 | 23,668.00 |
| 01/14/08 | 524 | VERITEXT NEW YORK REPORTING CO. | INV NY181635<br>Voided: check issued on 12/21/07 | 2990-000 | | -698.90 | 24,366.90 |
| 01/14/08 | 525 | VERITEXT NEW YORK REPORTING CO. | INV NY181748<br>Voided: check issued on 12/21/07 | 2990-000 | | -2,390.40 | 26,757.30 |
| 01/14/08 | 526 | VERITEXT NEW YORK REPORTING CO. | INV NY183479<br>Voided: check issued on 12/21/07 | 2990-000 | | -1,085.89 | 27,843.19 |
| 01/15/08 | | From Account #*******8971 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 12,000.00 | | 39,843.19 |
| 01/15/08 | 528 | NICHOLAS H  POLITAN, LLC | MEDIATION SVCS., Pepper Hamilton matters<br>Voided on 02/21/08 | 3721-000 | | 8,660.00 | 31,183.19 |
| 01/15/08 | 529 | DILWORTH PAXSON LLP | FEES ALLOWER PER ORDER DATED 12/21/07 [DOC 1702] | | | 23,743.08 | 7,440.11 |
| | | | FEES ALLOWED PER ORDER 12/21/07 [1702] | 23,597.50 | 3210-000 | | 7,440.11 |
| | | | EXP ALLOWED PER ORDER 12/21/07 [1702] | 145.58 | 3220-000 | | 7,440.11 |
| 01/15/08 | 530 | MARLBORO FILES, INC. | INV 035 | 2410-000 | | 3,926.90 | 3,513.21 |
| 01/15/08 | 531 | WILCOX & FETZER, LTD | INV 20075871 - DEPOSITION | 2990-000 | | 1,084.68 | 2,428.53 |
| 01/15/08 | 532 | NATIONAL DEPO | INV NC33009, COPY OF TRANSCRIPT | 2990-000 | | 597.85 | 1,830.68 |
| 02/15/08 | | From Account #*******8974 | TRANSFER FUNDS TO CHECKING TO CLOSE ACCT | 9999-000 | 871.19 | | 2,701.87 |
| 02/15/08 | 533 | MARLBORO FILES, INC | INV 037, February Storage Fees | 2410-000 | | 1,963.45 | 738.42 |
| 02/21/08 | 528 | NICHOLAS H  POLITAN, LLC | MEDIATION SVCS., Pepper Hamilton matters<br>Voided: check issued on 01/15/08 | 3721-000 | | -8,660.00 | 9,398.42 |
| 02/27/08 | 534 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/27/2008 FOR CASE #02-11620, Share, Trustee's Blanket Bond | 2300-000 | | 1,156.86 | 8,241.56 |

| | | | Subtotals : | | $12,871.19 | $76,956.82 | |

{} Asset reference(s)

Exhibit 9

Page: 322

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC

**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** \*\*-\*\*\*2967

**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)

**Bank Name:** JPMORGAN CHASE BANK, N.A.

**Account:** \*\*\*-\*\*\*\*\*89-66 - Checking Account

**Blanket Bond:** $203,206,895.00  (per case limit)

**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/27/08 | 535 | Marlboro Files, Inc. | INV 038 | 2410-000 | | 1,963.45 | 6,278.11 |
| 03/27/08 | 536 | Wilcox & Fetzer, Ltd | Inv. 20080561 | 2410-000 | | 20.00 | 6,258.11 |
| 04/23/08 | | From Account #\*\*\*\*\*\*\*8971 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 566,000.00 | | 572,258.11 |
| 04/23/08 | 537 | VERITEXT NEW JERSEY REPORTING CO. | INV NJ99789 | 2990-000 | | 674.00 | 571,584.11 |
| 04/23/08 | 538 | MARLBORO FILES, INC | APRIL "08 STORAGE FEES | 2410-000 | | 1,963.45 | 569,620.66 |
| 04/23/08 | 539 | THE BAYARD FIRM | 15TH INT FEES & EXP ALLOWED PER ORDER [DOC 1828]  $91,612.50 plus $8,263.92 Exp | | | 99,876.92 | 469,743.74 |
| | | | Co-Counsel Fees          91,612.50<br>allowed | 3210-000 | | | 469,743.74 |
| | | | Co-counsel expenses        8,264.42 | 3220-000 | | | 469,743.74 |
| 04/23/08 | 540 | McELROY, DEUTSCH, MULVANEY & CARPENTER | Tenth Interim Fees & Disbursements per Order 4/22/08 [doc 1829]  $444,162.25 plus 18,628.82 Exp | | | 462,791.07 | 6,952.67 |
| | | | Tenth Interim fees       444,162.25<br>allowed | 3110-000 | | | 6,952.67 |
| | | | 10th Interim Expenses      18,628.82<br>allowed | 3120-000 | | | 6,952.67 |
| 04/23/08 | 541 | ESQUIRE DEPOSITION SERVICES, LLC | INV 710885EFL - Career Path | 2990-000 | | 680.62 | 6,272.05 |
| 05/09/08 | 542 | JPMORGAN  CHASE BANK, N.A. | INV 315121 - ESCROW AGENT ADMINISTRATION FEE | 2990-000 | | 3,500.00 | 2,772.05 |
| 06/26/08 | | From Account #\*\*\*\*\*\*\*8965 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 3,926.90 | | 6,698.95 |
| 06/26/08 | 543 | MARLBORO FILES, INC | INV 040, May '08 Storage Fees | 2410-000 | | 1,963.45 | 4,735.50 |
| 06/26/08 | 544 | MARLBORO FILES, INC | INV 041, June '08 Storage Fees | 2410-000 | | 1,963.45 | 2,772.05 |
| 07/22/08 | | From Account #\*\*\*\*\*\*\*8971 | TRANSFER Royal payments to checking acct | 9999-000 | 22,255,828.83 | | 22,258,600.88 |
| 07/22/08 | 545 | ROYAL INDEMNITY COMPANY | ADMINISTRATIVE CLAIM ALLOWED PER DOC 1869 & ORDER DATED 7/8/08 DOC 1892. | 7100-000 | | 722,724.76 | 21,535,876.12 |
| 07/22/08 | 546 | ROYAL INDEMNITY CO. | INTERIM DIST PER ORDER DATED 7/8/08 | 7100-000 | | 20,533,104.07 | 1,002,772.05 |
| 07/31/08 | 547 | LOWENSTEIN SANDLER | PRORITY CLAIM - PURSUANT TO ORDER Voided on 07/31/08 | 6700-000 | | 268,196.73 | 734,575.32 |
| 07/31/08 | 547 | LOWENSTEIN SANDLER | PRORITY CLAIM - PURSUANT TO ORDER Voided: check issued on 07/31/08 | 6700-000 | | -268,196.73 | 1,002,772.05 |
| 08/06/08 | 548 | WEISER, LLP | 8TH INT FEES & EXPENSES ALLOWED | | | 79,824.19 | 922,947.86 |

Subtotals :          $22,825,755.73    $21,911,049.43

{} Asset reference(s)

Printed: 03/15/2017 09:16 AM    V.13.30

Exhibit 9

Page: 323

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-66 - Checking Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | [DOC 1830] DATED 4/22/08 | | | | |
| | | | ACCT FEES ALLOWED          79,787.00 | 3410-000 | | | 922,947.86 |
| | | | ACCT EXPENSES                  37.19 ALLOWED | 3420-000 | | | 922,947.86 |
| 08/12/08 | 549 | ATAPCO CHRISTIANA, INC. | ADMINISTRATIVE CLAIM ALLOWED  PER DOCS 1892 & 1941 | 6990-000 | | 14,038.29 | 908,909.57 |
| 08/12/08 | 550 | CANON FINANCIAL SERVICES, INC. | ADMINISTRATIVE CLAIM ALLOWED  PER ORDER  PER DOCS 1892 & 1941 | 6910-000 | | 38,167.26 | 870,742.31 |
| 08/12/08 | 551 | COMMONWEALTH OF PENNSYLVANIA | CH 11 ADMIN CLAIM ALLOWED  PER ORDER [Docket #1869] & ORDER DATED 7/8/08 DOC 1892 | 6820-000 | | 903.00 | 869,839.31 |
| 08/12/08 | 552 | DILWORTH & PAXSON LLP | CH 11 ADMIN CLAIM ALLOWED  PER ORDER [Docket #1869]  & ORDER DATED 7/8/08 DOC 1892 | 6220-000 | | 79,465.43 | 790,373.88 |
| 08/12/08 | 553 | EAB LEASING CORP. BY AND THROUGH ITS AMERICAN EQUIPMENT LEAS | CH 11 CLAIM ALLOWED  PER ORDER [Docket #1941] | 6910-000 | | 34,482.96 | 755,890.92 |
| 08/12/08 | 554 | PENTA ADVISORY SERVICES | CH 11 ADMIN CLAIM ALLOWED  PER ORDER [Docket #1869] | 6700-000 | | 31,456.50 | 724,434.42 |
| 08/12/08 | 555 | POTTER ANDERSON & CORROON, PPL | CH 11 ADMIN FEES ALLOWED  PER ORDER [Docket #1869] | 6700-000 | | 319,532.24 | 404,902.18 |
| 08/12/08 | 556 | SUNGARD RECOVERY SERVICES, LP, SUCCESSOR OF INTEREST-SUNGARD | ADMIN CLAIM ALLOWED PER ORDER PER DOCS 1892 & 1941 | 6990-000 | | 34,163.73 | 370,738.45 |
| 08/12/08 | 557 | TENNESSEE DEPARTMENT OF REVENUE | CH 11 ADMIN CLAIM ALLOWED  PER ORDER [Docket #1869] | 6990-000 | | 355.30 | 370,383.15 |
| 08/13/08 | 558 | DELAWARE DEPT OP LABOR | PRIORITY CLAIM ALLOWED PER ORDER [Docket #1869] | 5800-000 | | 1,474.13 | 368,909.02 |
| 08/13/08 | 559 | FOX ROTHSCHILD, LLP | CH 11 ADMIN FEES ALLOWED PER ORDER DATED 08/12/08 Student Finance - file # 87888.00013 | 6210-000 | | 350,000.00 | 18,909.02 |
| 08/20/08 | 560 | MARLBORO FILES, INC | INV 043, July & Aug '08 Storage Fees | 2410-000 | | 3,926.90 | 14,982.12 |
| 08/22/08 | | From Account #*******8965 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 20,000.00 | | 34,982.12 |
| 08/22/08 | 561 | WEISER, LLP | BALANCE OF 6TH INT FEES | 3410-000 | | 33,064.80 | 1,917.32 |
| 08/26/08 | | From Account #*******8971 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 457,622.39 | | 459,539.71 |
| 08/27/08 | 562 | 4048 Associates, LLC | Distribution to General Unsecured Creditors per Doc 1869 & ORDER DATED 7/8/08 DOC | 7100-000 | | 3,894.87 | 455,644.84 |

Subtotals :          $477,622.39          $944,925.41

Exhibit 9

Page: 324

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 02-11620-KJC | **Trustee:** CHARLES A. STANZIALE (500381) |
| **Case Name:** STUDENT FINANCE CORP. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****89-66 - Checking Account |
| **Taxpayer ID #:** **-***2967 | **Blanket Bond:** $203,206,895.00 (per case limit) |
| **Period Ending:** 03/15/17 | **Separate Bond:** $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 1892 | | | | |
| 08/27/08 | 563 | 5 STAR TRUCK DRIVING SCHOOL LW | Distribution to General Unsecured Creditors Stopped on 01/30/09 | 7100-000 | | 25,349.62 | 430,295.22 |
| 08/27/08 | 564 | AIT Corporation c/o Philip G. Mitchell | Distribution to General Unsecured Creditors per Doc 1869 & ORDER DATED 7/8/08 DOC 1892 | 7100-000 | | 3,600.30 | 426,694.92 |
| 08/27/08 | 565 | AMERICAN EAGLE TRUCK DRIVER ACADEMY CORP | Distribution to General Unsecured Creditors per Doc 1869 & ORDER DATED 7/8/08 DOC 1892 | 7100-000 | | 10,206.45 | 416,488.47 |
| 08/27/08 | 566 | ATAPCO CHRISTIANA, INC. | Distribution to General Unsecured Creditors per Doc 1869 & ORDER DATED 7/8/08 DOC 1892 | 7100-000 | | 3,001.35 | 413,487.12 |
| 08/27/08 | 567 | ATAPCO CHRISTIANA, INC. | Distribution to General Unsecured Creditors per Doc 1869 & ORDER DATED 7/8/08 DOC 1892 | 7100-000 | | 5,127.29 | 408,359.83 |
| 08/27/08 | 568 | ATDS - Prairie Hill | Distribution to General Unsecured Creditors per Doc 1869 & ORDER DATED 7/8/08 DOC 1892 Stopped on 01/30/09 | 7100-000 | | 888.10 | 407,471.73 |
| 08/27/08 | 569 | Augusta School of Massage | Distribution to General Unsecured Creditors per Doc 1869 & ORDER DATED 7/8/08 DOC 1892 Stopped on 01/30/09 | 7100-000 | | 490.63 | 406,981.10 |
| 08/27/08 | 570 | AVAYA INC. FKA LUCENT TECHNOLOGIES | Distribution to General Unsecured Creditors per Doc 1869 & ORDER DATED 7/8/08 DOC 1892 | 7100-000 | | 445.37 | 406,535.73 |
| 08/27/08 | 571 | AVAYA, INC. C/O DON & BROADSTREET | Distribution to General Unsecured Creditors per Doc 1869 & ORDER DATED 7/8/08 DOC 1892 | 7100-000 | | 438.07 | 406,097.66 |
| 08/27/08 | 572 | Caldwell Flexible Staffing Service | Distribution to General Unsecured Creditors per Doc 1869 & ORDER DATED 7/8/08 DOC 1892 | 7100-000 | | 936.20 | 405,161.46 |
| 08/27/08 | 573 | Canon Financial Services, Inc. | Distribution to General Unsecured Creditors per Doc 1869 & ORDER DATED 7/8/08 DOC 1892 | 7100-000 | | 23,744.97 | 381,416.49 |
| 08/27/08 | 574 | CAREER DEVELOPMENT CENTER | Distribution to General Unsecured Creditors per Doc 1869 & ORDER DATED 7/8/08 DOC 1892 | 7100-000 | | 1,268.13 | 380,148.36 |
| 08/27/08 | 575 | CAREER EDUCATIONAL, INC. | Distribution to General Unsecured Creditors | 7100-000 | | 888.10 | 379,260.26 |

| | | Subtotals : | $0.00 | $76,384.58 |
|---|---|---|---|---|

Exhibit 9

Page: 325

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-66 - Checking Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | per Doc 1869<br>Stopped on 01/30/09 | | | | |
| 08/27/08 | 576 | CAREER PATH TRAINING CORPORATION | Distribution to General Unsecured Creditors per Doc 1869 & ORDER DATED 7/8/08 DOC 1892 | 7100-000 | | 66,721.47 | 312,538.79 |
| 08/27/08 | 577 | CARTER & ASSOCIATES PROFESSIONAL TRUCK DRIVING SCHOOL | Distribution to General Unsecured Creditors per Doc 1869<br>Stopped on 01/30/09 | 7100-000 | | 1,252.59 | 311,286.20 |
| 08/27/08 | 578 | CDG INTERIORS | Distribution to General Unsecured Creditors per Doc 1869 & ORDER DATED 7/8/08 DOC 1892 | 7100-000 | | 147.55 | 311,138.65 |
| 08/27/08 | 579 | CDTA CORPORATION | Distribution to General Unsecured Creditors per Doc 1869 & ORDER DATED 7/8/08 DOC 1892<br>Stopped on 01/30/09 | 7100-000 | | 8,664.03 | 302,474.62 |
| 08/27/08 | 580 | COMMERCIAL CARRIER SERVICES, INC. | Distribution to General Unsecured Creditors per Doc 1869 & ORDER DATED 7/8/08 DOC 1892 | 7100-000 | | 706.84 | 301,767.78 |
| 08/27/08 | 581 | COMMERCIAL DRIVER TRAINING, INC. | Distribution to General Unsecured Creditors per Doc 1869 & ORDER DATED 7/8/08 DOC 1892 | 7100-000 | | 1,016.88 | 300,750.90 |
| 08/27/08 | 582 | COMMERCIAL DRIVERS TRAINING ACADEMY, INC | Distribution to General Unsecured Creditors per Doc 1869 & ORDER DATED 7/8/08 DOC 1892<br>Stopped on 01/09/12 | 7100-000 | | 1,696.86 | 299,054.04 |
| 08/27/08 | 583 | Commercial Tracking-Babylon | Distribution to General Unsecured Creditors per Doc 1869 & Order dated 7/8/08 Doc 1892 | 7100-000 | | 664.13 | 298,389.91 |
| 08/27/08 | 584 | CONTINENTAL TRUCK DRIVER TRAINING & EDUCATION SCHOOL | Distribution to General Unsecured Creditors per Doc 1869 & Order dated 7/8/08 Doc 1892 | 7100-000 | | 5,644.38 | 292,745.53 |
| 08/27/08 | 585 | CROSSCOUNTRY DRIVER TRUCK SCHOOL | Distribution to General Unsecured Creditors per Doc 1869 & Order dated 7/8/08 Doc 1892 | 7100-000 | | 308.52 | 292,437.01 |
| 08/27/08 | 586 | CROSSCOUNTRY TRUCK DRIVING SCHOOL | Distribution to General Unsecured Creditors per Doc 1869 & Order dated 7/8/08 Doc 1892 | 7100-000 | | 1,079.82 | 291,357.19 |
| 08/27/08 | 587 | CSC TRUST COMPANY OF DELAWARE | Distribution to General Unsecured Creditors per Doc 1869 & Order dated 7/8/08 Doc 1892 | 7100-000 | | 5.55 | 291,351.64 |
| 08/27/08 | 588 | CSC  TRUST COMPANY OF DELAWARE | Distribution to General Unsecured Creditors per Doc 1869 & Order dated 7/8/08 Doc 1892 | 7100-000 | | 288.78 | 291,062.86 |
| 08/27/08 | 589 | DELAWARE INTERPRISES | Distribution to General Unsecured Creditors | 7100-000 | | 1,924.71 | 289,138.15 |

Subtotals :                    $0.00           $90,122.11

Exhibit 9

Page: 326

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 02-11620-KJC | **Trustee:** CHARLES A. STANZIALE (500381) |
| **Case Name:** STUDENT FINANCE CORP. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****89-66 - Checking Account |
| **Taxpayer ID #:** **-***2967 | **Blanket Bond:** $203,206,895.00  (per case limit) |
| **Period Ending:** 03/15/17 | **Separate Bond:** $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | 8<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | per Doc 1869 & Order dated 7/8/08 Doc 1892 | | | | |
| | | | Stopped on 01/30/09 | | | | |
| 08/27/08 | 590 | DELL FINANCIAL SERVICES, INC. | Distribution to General Unsecured Creditors<br>per Doc 1869 & Order dated 7/8/08 Doc 1892 | 7100-000 | | 10,006.17 | 279,131.98 |
| 08/27/08 | 591 | DEPENDABLE SOURCE CORP.<br>OF MS DBA DSC TRAINING<br>ACADEMY | Distribution to General Unsecured Creditors<br>per Doc 1869 & Order dated 7/8/08 Doc 1892 | 7100-000 | | 27,983.12 | 251,148.86 |
| 08/27/08 | 592 | DOCUMENT SECURITY<br>MANAGEMENT | Distribution to General Unsecured Creditors<br>per Doc 1869 & Order dated 7/8/08 Doc 1892 | 7100-000 | | 6.13 | 251,142.73 |
| 08/27/08 | 593 | WELLS FARGO FINANCIAL<br>LEASING, INC. | Distribution to General Unsecured Creditors<br>per Doc 1869 & Order dated 7/8/08 Doc 1892 | 7100-000 | | 176.56 | 250,966.17 |
| 08/27/08 | 594 | EAB LEASING CORP. /AMERICAN<br>EQUIPMENT LEASING DIVISION | Distribution to General Unsecured Creditors<br>per Doc 1869 & Order dated 7/8/08 Doc 1892 | 7100-000 | | 4,492.68 | 246,473.49 |
| 08/27/08 | 595 | EDWARDS, WILHELMENIA | Distribution to General Unsecured Creditors<br>per Doc 1869 & Order dated 7/8/08 Doc 1892 | 7100-000 | | 87.62 | 246,385.87 |
| 08/27/08 | 596 | EQUIFAX INFORMATION SVCS | Distribution to General Unsecured Creditors<br>per Doc 1869 & Order dated 7/8/08 Doc 1892 | 7100-000 | | 15.43 | 246,370.44 |
| 08/27/08 | 597 | FLEET BUSINESS CREDIT, LLC | Distribution to General Unsecured Creditors<br>per Doc 1869 & Order dated 7/8/08 Doc 1892 | 7100-000 | | 1,268.65 | 245,101.79 |
| 08/27/08 | 598 | FLEET BUSINESS CREDIT, LLC | Distribution to General Unsecured Creditors<br>per Doc 1869 & Order dated 7/8/08 Doc 1892 | 7100-000 | | 239.16 | 244,862.63 |
| 08/27/08 | 599 | GE CAPITAL/VENDOR FINANCIAL<br>SERVICES | Distribution to General Unsecured Creditors<br>per Doc 1869 & Order dated 7/8/08 Doc 1892<br>Stopped on 01/30/09 | 7100-000 | | 4,198.10 | 240,664.53 |
| 08/27/08 | 600 | HANBY'S INC. | Distribution to General Unsecured Creditors<br>per Doc 1869 & Order dated 7/8/08 Doc 1892 | 7100-000 | | 110.42 | 240,554.11 |
| 08/27/08 | 601 | HOWLAND REDDING, IV | Distribution to General Unsecured Creditors<br>per Doc 1869 & Order dated 7/8/08 Doc 1892<br>Voided on 10/09/08 | 7100-000 | | 390.28 | 240,163.83 |
| 08/27/08 | 602 | INFOSYSTEMS, INC. | Distribution to General Unsecured Creditors<br>per Doc 1869 & Order dated 7/8/08 Doc 1892 | 7100-000 | | 1,317.47 | 238,846.36 |
| 08/27/08 | 603 | INSITE, INC. | Distribution to General Unsecured Creditors<br>per Doc 1869 & Order dated 7/8/08 Doc 1892 | 7100-000 | | 1,619.73 | 237,226.63 |
| 08/27/08 | 604 | INTERNATIONAL BENEFITS<br>GROUP, INC. | Distribution to General Unsecured Creditors<br>per Doc 1869 & Order dated 7/8/08 Doc 1892<br>Voided on 10/08/08 | 7100-000 | | 10,798.22 | 226,428.41 |
| 08/27/08 | 605 | JNORTH ALABAMA. DRIVING<br>ACADEMY, INC. | Distribution to General Unsecured Creditors<br>per Doc 1869 & Order dated 7/8/08 Doc 1892 | 7100-000 | | 20,503.31 | 205,925.10 |
| 08/27/08 | 606 | JOHN W. LOOFBOURROW | Distribution to General Unsecured Creditors | 7100-000 | | 7,944.40 | 197,980.70 |

Subtotals :  $0.00   $91,157.45

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-66 - Checking Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | ASSOCIATES INC. | per Doc 1869 & Order dated 7/8/08 Doc 1892 | | | | |
| 08/27/08 | 607 | JOHN W. LOOFBOURROW ASSOCIATES INC. | Distribution to General Unsecured Creditors per Doc 1869 & Order dated 7/8/08 Doc 1892 | 7100-000 | | 1,917.23 | 196,063.47 |
| 08/27/08 | 608 | KATLAN CORPORATION, INC. | Distribution to General Unsecured Creditors per Doc 1869 & Order dated 7/8/08 Doc 1892 | 7100-000 | | 5,106.01 | 190,957.46 |
| 08/27/08 | 609 | LOOFBOURROW INC. | Distribution to General Unsecured Creditors per Doc 1869 & Order dated 7/8/08 Doc 1892 | 7100-000 | | 2,892.38 | 188,065.08 |
| 08/27/08 | 610 | METROPOLITAN LIFE INSURANCE COMPANY | Distribution to General Unsecured Creditors per Doc 1869 & Order dated 7/8/08 Doc 1892 | 7100-000 | | 2,469.24 | 185,595.84 |
| 08/27/08 | 611 | MILLER, DONNA | Distribution to General Unsecured Creditors -Ch 11 per Doc 1869 & Order dated 7/8/08 Doc 1892 | 7100-000 | | 1,528.56 | 184,067.28 |
| 08/27/08 | 612 | MORRIS, JUDITH | Distribution to General Unsecured Creditors - Order dated 7/8/08 Doc 1892 | 7100-000 | | 264.77 | 183,802.51 |
| 08/27/08 | 613 | NATIONAL DRIVING ACADEMY-GREENSBURG | Distribution to General Unsecured Creditors - Order dated 7/8/08 Doc 1892 | 7100-000 | | 1,636.97 | 182,165.54 |
| 08/27/08 | 614 | NEW CASTLE ARTS, LTD | Distribution to General Unsecured Creditors - Order dated 7/8/08 Doc 1892 Stopped on 01/30/09 | 7100-000 | | 25.66 | 182,139.88 |
| 08/27/08 | 615 | NEW ENGLAND TRACTOR TRAILER TRAINING SCHOOL OF MA. INC. | Distribution to General Unsecured Creditors - Order dated 7/8/08 Doc 1892 | 7100-000 | | 2,713.81 | 179,426.07 |
| 08/27/08 | 616 | O'BRIEN, ANGELA M. | Distribution to General Unsecured Creditors - Order dated 7/8/08 Doc 1892 | 7100-000 | | 321.36 | 179,104.71 |
| 08/27/08 | 617 | Pacific Coast Truck School | Distribution to General Unsecured Creditors - Order dated 7/8/08 Doc 1892 | 7100-000 | | 1,962.30 | 177,142.41 |
| 08/27/08 | 618 | PC PROFESSOR | Distribution to General Unsecured Creditors - Order dated 7/8/08 Doc 1892 | 7100-000 | | 66.44 | 177,075.97 |
| 08/27/08 | 619 | PENNSYLVANIA BUSINESS BANK | Distribution to General Unsecured Creditors - Order dated 7/8/08 Doc 1892 | 7100-000 | | 118,992.91 | 58,083.06 |
| 08/27/08 | 620 | PHEONIX TRUCK DRIVING ACADEMY, LLC | Distribution to General Unsecured Creditors - Order dated 7/8/08 Doc 1892 | 7100-000 | | 8,879.76 | 49,203.30 |
| 08/27/08 | 621 | PITNEY BOWES CREDIT CORPORATION | Distribution to General Unsecured Creditors - Order dated 7/8/08 Doc 1892 | 7100-000 | | 122.26 | 49,081.04 |
| 08/27/08 | 622 | PROGRAMMERS PARADISE, INC. | Distribution to General Unsecured Creditors - Order dated 7/8/08 Doc 1892 | 7100-000 | | 11,274.08 | 37,806.96 |
| 08/27/08 | 623 | PROGRAMMERS PARADISE, INC. | Distribution to General Unsecured Creditors - Order dated 7/8/08 Doc 1892 | 7100-000 | | 1,021.35 | 36,785.61 |
| 08/27/08 | 624 | QUALITY COLLEGE- FRESNO | Distribution to General Unsecured Creditors - | 7100-000 | | 2,051.51 | 34,734.10 |

Subtotals : $0.00 $163,246.60

Exhibit 9

Page: 328

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-66 - Checking Account
**Blanket Bond:** $203,206,895.00   (per case limit)
**Separate Bond:** $7,000,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Order dated 7/8/08 Doc 1892 | | | | |
| 08/27/08 | 625 | Robert Half, Inc. | Distribution to General Unsecured Creditors - Order dated 7/8/08 Doc 1892 | 7100-000 | | 501.35 | 34,232.75 |
| 08/27/08 | 626 | SCOLA, STEPHANIE M. | Distribution to General Unsecured Creditors - Order dated 7/8/08 Doc 1892 | 7100-000 | | 1,504.86 | 32,727.89 |
| 08/27/08 | 627 | Sprint Communications LP | Distribution to General Unsecured Creditors - Order dated 7/8/08 Doc 1892 Stopped on 01/30/09 | 7100-000 | | 801.27 | 31,926.62 |
| 08/27/08 | 628 | SUNGARD RECOVERY SERVICES, LP, SUCCESSOR OF INTEREST-SUNGARD | Distribution to General Unsecured Creditors - Order dated 7/8/08 Doc 1892 Voided on 10/09/08 | 7100-000 | | 5,816.70 | 26,109.92 |
| 08/27/08 | 629 | TRUCKING STREET, INC. | Distribution to General Unsecured Creditors Payment stopped 9/23/08 Voided on 10/13/09 | 7100-000 | | 13,814.66 | 12,295.26 |
| 08/27/08 | 630 | Union Press Printing | Distribution to General Unsecured Creditors - Order dated 7/8/08 Doc 1892 | 7100-000 | | 103.78 | 12,191.48 |
| 08/27/08 | 631 | VERIZON | Distribution to General Unsecured Creditors - Order dated 7/8/08 Doc 1892 Stopped on 01/30/09 | 7100-000 | | 87.94 | 12,103.54 |
| 08/27/08 | 632 | WESTERN NEW ENGLAND | Distribution to General Unsecured Creditors - Order dated 7/8/08 Doc 1892 Stopped on 09/26/08 | 7100-000 | | 325.91 | 11,777.63 |
| 08/27/08 | 633 | W.H. WATSON ENTERPRISES, INC. | Distribution to General Unsecured Creditors - Order dated 7/8/08 Doc 1892 Voided on 01/30/09 | 7100-000 | | 9,860.31 | 1,917.32 |
| 08/28/08 | | From Account #*******8971 | Transfer CIT settlement to checking acct | 9999-000 | 485,000.00 | | 486,917.32 |
| 08/28/08 | 634 | CIT COMMUNICATIONS FINANCE CORPORATION | Settlement, Administrative Claim, per Order dated 7/8/08 | 4210-000 | | 485,000.00 | 1,917.32 |
| 09/19/08 | | From Account #*******8965 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 365,000.00 | | 366,917.32 |
| 09/19/08 | 635 | McELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | Atty fees allowed per order #1925 | 3110-000 | | 234,446.00 | 132,471.32 |
| 09/19/08 | 636 | McELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | Atty Expense allowed per order #1925 | 3120-000 | | 3,655.93 | 128,815.39 |
| 09/19/08 | 637 | THE BAYARD FIRM | Co-Counsel fees allowed per order #1924 | 3210-000 | | 58,849.50 | 69,965.89 |
| 09/19/08 | 638 | THE BAYARD FIRM | Expenses allowed per Order #1924 | 3220-000 | | 6,335.66 | 63,630.23 |
| 09/24/08 | 639 | TRUCKING STREET, IN. | Distribution to General Unsecured Creditors - Order dated 7/8/08 Doc 1892 | 7100-000 | | 13,814.66 | 49,815.57 |
| 09/26/08 | | From Account #*******8965 | TRANSFER FROM MONEY MARKET TO | 9999-000 | 10,000.00 | | 59,815.57 |

Subtotals :     $860,000.00     $834,918.53

Exhibit 9

Page: 329

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 02-11620-KJC | |
| **Case Name:** | STUDENT FINANCE CORP. | |
| **Taxpayer ID #:** | **-***2967 | |
| **Period Ending:** | 03/15/17 | |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****89-66 - Checking Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | CHECKING | | | | |
| 09/26/08 | 632 | WESTERN NEW ENGLAND | Distribution to General Unsecured Creditors - Order dated 7/8/08 Doc 1892 Stopped: check issued on 08/27/08 | 7100-000 | | -325.91 | 60,141.48 |
| 09/26/08 | 640 | THE BAYARD FIRM | Ch. 11 Attorney fees & Exp allowed per order #1846 Voided on 11/07/08 | 3210-000 | | 32,108.50 | 28,032.98 |
| 09/26/08 | 641 | SCHWARTZ, TOBIA  & STANZIALE | CH 11 FEES & EXPENSES ALLOWED PER ORDER #1843 Voided on 11/07/08 | 3110-000 | | 36,679.06 | -8,646.08 |
| 09/26/08 | 642 | MARLBORO FILES, INC. | FILE STORAGE FEES - INVOICE NO. 044 | 2420-000 | | 1,963.45 | -10,609.53 |
| 09/26/08 | 643 | WESTERN NEW ENGLAND | Distribution to General Unsecured Creditors - Order dated 7/8/08 Doc 1892 | 7100-000 | | 325.91 | -10,935.44 |
| 10/08/08 | 604 | INTERNATIONAL BENEFITS GROUP, INC. | Distribution to General Unsecured Creditors per Doc 1869 & Order dated 7/8/08 Doc 1892 Voided: check issued on 08/27/08 | 7100-000 | | -10,798.22 | -137.22 |
| 10/08/08 | 644 | INTERNATIONAL BENEFITS GROUP, INC. | FINAL DIVIDEND TO GENERAL UNSECURED CREDITORS - Order dated 7/8/08 Doc 1892 | 7100-000 | | 10,798.22 | -10,935.44 |
| 10/09/08 | 601 | HOWLAND REDDING, IV | Distribution to General Unsecured Creditors per Doc 1869 & Order dated 7/8/08 Doc 1892 Voided: check issued on 08/27/08 | 7100-000 | | -390.28 | -10,545.16 |
| 10/09/08 | 628 | SUNGARD RECOVERY SERVICES, LP, SUCCESSOR OF INTEREST-SUNGARD | Distribution to General Unsecured Creditors - Order dated 7/8/08 Doc 1892 Voided: check issued on 08/27/08 | 7100-000 | | -5,816.70 | -4,728.46 |
| 10/09/08 | 645 | HOWLAND REDDING, IV | FINAL DISTRIBUTION TO GENERAL UNSECURED CREDITORS - Order dated 7/8/08 Doc 1892 | 7100-000 | | 390.28 | -5,118.74 |
| 10/09/08 | 646 | SUNGARD RECOVERY SERVICES, LP, SUCCESSOR OF INTEREST-SUNGARD | Distribution to General Unsecured Creditors - Order dated 7/8/08 Doc 1892 | 7100-000 | | 5,816.70 | -10,935.44 |
| 10/23/08 | 647 | MARLBORO FILES, INC. | INVOICE NO. 045 DATED OCT 1, 2008; FILE STORAGE FEES FOR OCT '08  ($1,963.45) & RETRIEVAL FEES FOR SEPT ($500) | 2420-000 | | 2,463.45 | -13,398.89 |
| 11/07/08 | 640 | THE BAYARD FIRM | Ch. 11 Attorney fees & Exp allowed per order #1846 Voided: check issued on 09/26/08 | 3210-000 | | -32,108.50 | 18,709.61 |
| 11/07/08 | 641 | SCHWARTZ, TOBIA  & STANZIALE | CH 11 FEES & EXPENSES ALLOWED PER ORDER #1843 | 3110-000 | | -36,679.06 | 55,388.67 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $4,426.90 |

Exhibit 9

Page: 330

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 02-11620-KJC |
| **Case Name:** | STUDENT FINANCE CORP. |
| **Taxpayer ID #:** | **-***2967 |
| **Period Ending:** | 03/15/17 |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****89-66 - Checking Account |
| **Blanket Bond:** | $203,206,895.00   (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided: check issued on 09/26/08 | | | | |
| 11/07/08 | 648 | GUY DI SIMPLICO | COMPENSATON ALLOWED PER ORDER DATED 10/10/08 | 3731-000 | | 9,720.00 | 45,668.67 |
| 11/20/08 | | From Account #*******8965 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 20,000.00 | | 65,668.67 |
| 11/20/08 | 649 | THE BAYARD FIRM | Ch. 11 Attorney fees & Exp allowed per order #1846 | 6220-000 | | 32,108.50 | 33,560.17 |
| 11/20/08 | 650 | SCHWARTZ, TOBIA  & STANZIALE | CH 11 FEES & EXPENSES ALLOWED PER ORDER #1843 | | | 36,679.06 | -3,118.89 |
| | | | ATTORNEY FEES          36,039.25 | 6110-000 | | | -3,118.89 |
| | | | ATTORNEY EXPENSES          639.81 ALLOWED | 6120-000 | | | -3,118.89 |
| 12/02/08 | | From Account #*******8971 | | 9999-000 | 200,000.00 | | 196,881.11 |
| 12/02/08 | 651 | PARENTE RANDOLPH, LLC | Fees Allowed Per Order dated 10/10/08 - Ch 11 Accountants to Offical Committee Unsec Creditors | 6700-000 | | 177,267.25 | 19,613.86 |
| 12/22/08 | | From Account #*******8965 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 40,000.00 | | 59,613.86 |
| 12/22/08 | 652 | WEISER, LLP | NINTH INTERIM FEES ALLOWED PER ORDER DATED 9/15/08 | 3410-000 | | 60,892.50 | -1,278.64 |
| 12/22/08 | 653 | WEISER, LLP | NINTH INTERIM EXP ALLOWED PER ORDER DATED 9/15/08 | 3420-000 | | 48.19 | -1,326.83 |
| 12/30/08 | 654 | MARLBORO FILES, INC. | INVOICE NO. 046 & 047; FILE STORAGE FEES FOR NOV '08 ($1,783.46) & DEC '08 ($1963.45) | 2410-000 | | 3,746.91 | -5,073.74 |
| 01/23/09 | 655 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2008 FOR CASE #02-11620, Bond No. 016026389 | 2300-000 | | 390.66 | -5,464.40 |
| 01/30/09 | 563 | 5 STAR TRUCK DRIVING SCHOOL LW | Distribution to General Unsecured Creditors Stopped: check issued on 08/27/08 | 7100-000 | | -25,349.62 | 19,885.22 |
| 01/30/09 | 568 | ATDS - Prairie Hill | Distribution to General Unsecured Creditors per Doc 1869 & ORDER DATED 7/8/08 DOC 1892 Stopped: check issued on 08/27/08 | 7100-000 | | -888.10 | 20,773.32 |
| 01/30/09 | 569 | Augusta School of Massage | Distribution to General Unsecured Creditors per Doc 1869 & ORDER DATED 7/8/08 DOC 1892 Stopped: check issued on 08/27/08 | 7100-000 | | -490.63 | 21,263.95 |
| 01/30/09 | 575 | CAREER EDUCATIONAL, INC. | Distribution to General Unsecured Creditors | 7100-000 | | -888.10 | 22,152.05 |
| | | | Subtotals : | | $260,000.00 | $293,236.62 | |

{} Asset reference(s)                                                                                                  Printed: 03/15/2017 09:16 AM    V.13.30

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-66 - Checking Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | per Doc 1869<br>Stopped: check issued on 08/27/08 | | | | |
| 01/30/09 | 577 | CARTER & ASSOCIATES PROFESSIONAL TRUCK DRIVING SCHOOL | Distribution to General Unsecured Creditors per Doc 1869<br>Stopped: check issued on 08/27/08 | 7100-000 | | -1,252.59 | 23,404.64 |
| 01/30/09 | 579 | CDTA CORPORATION | Distribution to General Unsecured Creditors per Doc 1869 & ORDER DATED 7/8/08 DOC 1892<br>Stopped: check issued on 08/27/08 | 7100-000 | | -8,664.03 | 32,068.67 |
| 01/30/09 | 589 | DELAWARE INTERPRISES | Distribution to General Unsecured Creditors per Doc 1869 & Order dated 7/8/08 Doc 1892<br>Stopped: check issued on 08/27/08 | 7100-000 | | -1,924.71 | 33,993.38 |
| 01/30/09 | 599 | GE CAPITAL/VENDOR FINANCIAL SERVICES | Distribution to General Unsecured Creditors per Doc 1869 & Order dated 7/8/08 Doc 1892<br>Stopped: check issued on 08/27/08 | 7100-000 | | -4,198.10 | 38,191.48 |
| 01/30/09 | 614 | NEW CASTLE ARTS, LTD | Distribution to General Unsecured Creditors - Order dated 7/8/08 Doc 1892<br>Stopped: check issued on 08/27/08 | 7100-000 | | -25.66 | 38,217.14 |
| 01/30/09 | 627 | Sprint Communications LP | Distribution to General Unsecured Creditors - Order dated 7/8/08 Doc 1892<br>Stopped: check issued on 08/27/08 | 7100-000 | | -801.27 | 39,018.41 |
| 01/30/09 | 631 | VERIZON | Distribution to General Unsecured Creditors - Order dated 7/8/08 Doc 1892<br>Stopped: check issued on 08/27/08 | 7100-000 | | -87.94 | 39,106.35 |
| 01/30/09 | 633 | W.H. WATSON ENTERPRISES, INC. | Distribution to General Unsecured Creditors - Order dated 7/8/08 Doc 1892<br>Voided: check issued on 08/27/08 | 7100-000 | | -9,860.31 | 48,966.66 |
| 02/11/09 | 656 | McCarter & English, LLLP | Fees allowed pursuant to Order dated 2/10/09 | 6700-000 | | 45,233.41 | 3,733.25 |
| 03/27/09 | | From Account #*******8965 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 200,000.00 | | 203,733.25 |
| 03/27/09 | 657 | THE BAYARD FIRM | 17th Int Attorney fees & Exp allowed per order #1988 | | | 111,607.07 | 92,126.18 |
| | | | Fees Allowed Per Order  109,803.50 dated 3/13/09 | 3210-000 | | | 92,126.18 |
| | | | Expenses allowed  1,803.57 | 3220-000 | | | 92,126.18 |
| 03/27/09 | 658 | McELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | 12th Interim & Final Fees Allowed per Order #1986 | 3110-000 | | 77,531.00 | 14,595.18 |
| 03/27/09 | 659 | McELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | 12th Interim & Final Expenses Allowed per Order #1986 | 3120-000 | | 375.63 | 14,219.55 |

Subtotals : $200,000.00  $207,932.50

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC

**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967

**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)

**Bank Name:** JPMORGAN CHASE BANK, N.A.

**Account:** ***-*****89-66 - Checking Account

**Blanket Bond:** $203,206,895.00 (per case limit)

**Separate Bond:** $7,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 03/27/09 | 660 | McCARTER & ENGLISH, LLP | 1ST INTERIM FEES ALLOWED PER ORDER #1983 | 3110-000 | | 19,991.50 | -5,771.95 |
| 03/27/09 | 661 | McCARTER & ENGLISH, LLP | 1ST INTERIM EXPENSESS ALLOWED PER ORDER #1983 | 3120-000 | | 117.36 | -5,889.31 |
| 04/20/09 | 662 | MARLBORO FILES, INC. | INVOICE NO. 050 | 2410-000 | | 5,933.35 | -11,822.66 |
| 05/28/09 | | From Account #*******8965 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 3,000.00 | | -8,822.66 |
| 05/28/09 | 663 | MARLBORO FILES, INC. | INVOICE NO. 052 -2 mos - April & May, 2009 | 2410-000 | | 3,926.90 | -12,749.56 |
| 08/21/09 | | From Account #*******8965 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 3,000.00 | | -9,749.56 |
| 08/21/09 | 664 | MARLBORO FILES, INC. | INVOICE NO. 053-055 -3 mos - June, July & August, 2009 | 2410-000 | | 5,590.35 | -15,339.91 |
| 09/10/09 | | From Account #*******8968 | Transfer funds to close Preference MMA | 9999-000 | 85.52 | | -15,254.39 |
| 09/10/09 | | From Account #*******8965 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 150,000.00 | | 134,745.61 |
| 09/10/09 | 665 | THE BAYARD FIRM | l8th Interim Fees allowed per order dated 9/2/09 [doc 2010] | 3210-000 | | 99,892.50 | 34,853.11 |
| 09/10/09 | 666 | THE BAYARD FIRM | l8th Interim Expenses allowed per order dated 9/2/09 [doc 2010] | 3220-000 | | 1,758.24 | 33,094.87 |
| 09/10/09 | 667 | McCARTER & ENGLISH, LLP | 2nd INTERIM FEES ALLOWED PER ORDER #2009 | 3110-000 | | 45,155.50 | -12,060.63 |
| 09/10/09 | 668 | McCARTER & ENGLISH, LLP | 2nd INTERIM EXPENSESS ALLOWED PER ORDER #2001 | 3120-000 | | 117.36 | -12,177.99 |
| 10/01/09 | | From Account #*******8965 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 13,000.00 | | 822.01 |
| 10/01/09 | 669 | INTERNATIONAL SURETIES, LTD | TRUSTEE'S CHAPTER 7 BOND #016032866 | 2300-000 | | 13,487.00 | -12,664.99 |
| 10/13/09 | 629 | TRUCKING STREET, INC. | Distribution to General Unsecured Creditors Payment stopped 9/23/08 Voided: check issued on 08/27/08 | 7100-000 | | -13,814.66 | 1,149.67 |
| 10/14/09 | | From Account #*******8965 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 255,900.00 | | 257,049.67 |
| 10/14/09 | 670 | LOWENSTEIN SANDLER, PC | Fees & expenses allowed to Counsel for Official Comm fo Unsec. Creditors per Order dated 10/7/09 | 6700-000 | | 255,828.73 | 1,220.94 |
| 11/18/09 | | LOWENSTEIN SANDLER | RETURN EXCESS PAYMENT PAID IN CH 11 | 6700-000 | | -132,829.56 | 134,050.50 |
| 12/09/09 | 671 | MARLBORO FILES, INC. | STUDENT FINANCE CORP. INVOICE NO. 059 - Sept, Oct, Nov & Dec 2009 | 2410-000 | | 7,853.35 | 126,197.15 |
| 12/15/09 | | To Account #*******8965 | TRANSFER FUNDS TO MONEY MARKET | 9999-000 | | 125,000.00 | 1,197.15 |

| | Subtotals : | $424,985.52 | $438,007.92 |
|---|---|---|---|

Exhibit 9

Page: 333

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-66 - Checking Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCT | | | | |
| 12/28/09 | | From Account #*******8965 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 99,000.00 | | 100,197.15 |
| 12/28/09 | | From Account #*******8965 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 100,000.00 | | 200,197.15 |
| 12/28/09 | 672 | THE BAYARD FIRM | I9h Interim Fees allowed per order dated 9/2/09 [doc 2031] | 3210-000 | | 190,556.00 | 9,641.15 |
| 12/28/09 | 673 | THE BAYARD FIRM | I9th Interim Expenses allowed per order dated 9/2/09 [doc 2031] | 3220-000 | | 9,170.16 | 470.99 |
| 01/08/10 | | From Account #*******8965 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 60,000.00 | | 60,470.99 |
| 01/08/10 | 674 | McCARTER & ENGLISH, LLP | 3rd INTERIM FEES ALLOWED PER ORDER [doc #2032] | 3110-000 | | 58,235.50 | 2,235.49 |
| 01/08/10 | 675 | McCARTER & ENGLISH, LLP | 3rd INTERIM EXPENSESS ALLOWED PER ORDER [doc #2001] | 3120-000 | | 2,440.09 | -204.60 |
| 02/02/10 | 676 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM , BOND #016026389 | 2300-000 | | 167.70 | -372.30 |
| 02/18/10 | | From Account #*******8965 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 4,000.00 | | 3,627.70 |
| 02/18/10 | 677 | MARLBORO FILES, INC. | STUDENT FINANCE CORP., INVOICE NO. 061 - Storage Jan. & Feb. 2010 | 2410-000 | | 3,926.90 | -299.20 |
| 04/20/10 | | Wire out to BNYM account *********8966 | Wire out to BNYM account *********8966 | 9999-000 | -1,397.66 | | -1,696.86 |
| 01/09/12 | 582 | COMMERCIAL DRIVERS TRAINING ACADEMY, INC | Distribution to General Unsecured Creditors per Doc 1869 & ORDER DATED 7/8/08 DOC 1892<br>Stopped: check issued on 08/27/08 | 7100-000 | | -1,696.86 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 39,547,853.67 | 39,547,853.67 | **$0.00** |
| Less: Bank Transfers | 39,645,635.18 | 511,620.86 | |
| **Subtotal** | -97,781.51 | 39,036,232.81 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$-97,781.51** | **$39,036,232.81** | |

Exhibit 9

Page: 334

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 02-11620-KJC | |
| **Case Name:** | STUDENT FINANCE CORP. | |
| **Taxpayer ID #:** | **-***2967 | |
| **Period Ending:** | 03/15/17 | |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****89-67 - PAYROLL ACCOUNT |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 11/20/03 | | From Account #*******8965 | TSFR TO COVER PAYROLL AND PAYROLL TAXES 11/21/03 | | 9999-000 | 11,495.04 | | 11,495.04 |
| 11/21/03 | 448519 | DEBORAH PIKE | NET SALARY | | 2690-000 | | 1,246.47 | 10,248.57 |
| 11/21/03 | 448520 | DAVID AKSIM | NET SALARY | | 2690-000 | | 1,727.91 | 8,520.66 |
| 11/21/03 | 448521 | GUY DISIMPLICO | NET SALARY | | 2690-000 | | 3,347.10 | 5,173.56 |
| 11/21/03 | 448522 | JENNIFER FLEMING | NET SALARY | | 2690-000 | | 1,547.18 | 3,626.38 |
| 11/21/03 | | ADP | TSFR FEDERAL, FUTA AND STATE PAYROLL TAXES | | | | 3,626.38 | 0.00 |
| | | | FEDERAL TAXES | 1,801.06 | 2690-000 | | | 0.00 |
| | | | SOCIAL SECURITY TAXES | 941.52 | 2690-000 | | | 0.00 |
| | | | MEDICARE TAX | 351.51 | 2690-000 | | | 0.00 |
| | | | STATE INCOME TAX | 532.29 | 2690-000 | | | 0.00 |
| 12/04/03 | | From Account #*******8965 | TRANSFER TO COVER PAYROLL AND PAYROLL TAXES | | 9999-000 | 23,000.00 | | 23,000.00 |
| 12/05/03 | 448523 | DEBORAH PIKE | NET SALARY | | 2690-000 | | 1,246.48 | 21,753.52 |
| 12/05/03 | 448524 | DAVID AKSIM | NET SALARY | | 2690-000 | | 1,727.92 | 20,025.60 |
| 12/05/03 | 448525 | GUY DISIMPLICO | NET SALARY | | 2690-000 | | 3,347.11 | 16,678.49 |
| 12/05/03 | 448526 | JENNIFER FLEMING | NET SALARY | | 2690-000 | | 1,547.17 | 15,131.32 |
| 12/11/03 | | ADP | PAYROLL TAXES | | 2690-000 | | -3,626.26 | 18,757.58 |
| 12/11/03 | | ADP | PAYROLL TAXES | | 2690-000 | | 3,626.26 | 15,131.32 |
| 12/11/03 | | ADP | PAYROLL TAXES | | 2690-000 | | 3,626.36 | 11,504.96 |
| | | | FEDERAL TAXES | 1,801.06 | 2690-000 | | | 11,504.96 |
| | | | SOCIAL SECURITY | 941.51 | 2690-000 | | | 11,504.96 |
| | | | MEDICARE | 351.50 | 2690-000 | | | 11,504.96 |
| | | | STATE INCOME TAX | 532.29 | 2690-000 | | | 11,504.96 |
| 12/18/03 | | From Account #*******8965 | TSFR TO COVER PAYROLL THRU DECEMBER | | 9999-000 | 16,419.72 | | 27,924.68 |
| 12/19/03 | 448527 | DEBORAH PIKE | NET SALARY | | 2690-000 | | 1,442.57 | 26,482.11 |
| 12/19/03 | 448528 | DAVID AKSIM | NET SALARY | | 2690-000 | | 2,445.49 | 24,036.62 |
| 12/19/03 | 448529 | GUY DISIMPLICO | NET SALARY | | 2690-000 | | 3,791.21 | 20,245.41 |
| 12/19/03 | 448530 | JENNIFER FLEMING | NET SALARY | | 2690-000 | | 1,726.58 | 18,518.83 |
| 12/19/03 | | ADP | PAYROLL TAXES FOR 12/19/03 | | | | 4,556.49 | 13,962.34 |
| | | | FEDERAL TAXES | 2,306.14 | 2690-000 | | | 13,962.34 |
| | | | SOCIAL SECURITY | 1,172.24 | 2690-000 | | | 13,962.34 |
| | | | MEDICARE | 425.53 | 2690-000 | | | 13,962.34 |
| | | | STATE INCOME TAX | 652.58 | 2690-000 | | | 13,962.34 |

Subtotals :  $50,914.76   $36,952.42

Exhibit 9

Page: 335

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC  
**Case Name:** STUDENT FINANCE CORP.  

**Taxpayer ID #:** **-***2967  
**Period Ending:** 03/15/17  

**Trustee:** CHARLES A. STANZIALE (500381)  
**Bank Name:** JPMORGAN CHASE BANK, N.A.  
**Account:** ***-*****89-67 - PAYROLL ACCOUNT  
**Blanket Bond:** $203,206,895.00 (per case limit)  
**Separate Bond:** $7,000,000.00  

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 12/31/03 | | From Account #*******8965 | TRANSFER TO COVER PAYROLL | | 9999-000 | 5,000.00 | | 18,962.34 |
| 12/31/03 | | ADP | PAYROLL TAXES FOR 1/2/4 | | | | 6,547.07 | 12,415.27 |
| | | | FEDERAL TAXES | 2,310.12 | 2690-000 | | | 12,415.27 |
| | | | SOCIAL SECURITY | 1,821.35 | 2690-000 | | | 12,415.27 |
| | | | MEDICARE | 425.96 | 2690-000 | | | 12,415.27 |
| | | | FEDERAL UNEMPLOYMENT TAX | 117.51 | 2690-000 | | | 12,415.27 |
| | | | STATE INCOME TAX | 653.56 | 2690-000 | | | 12,415.27 |
| | | | STATE UNEMPLOYMENT/DISA BILITY | 1,218.57 | 2690-000 | | | 12,415.27 |
| 01/02/04 | | From Account #*******8965 | TRANSFER TO COVER PAYROLL & TAXES | | 9999-000 | 15,000.00 | | 27,415.27 |
| 01/02/04 | 448531 | DEBORAH PIKE | NET SALARY | | 2690-000 | | 1,427.12 | 25,988.15 |
| 01/02/04 | 448532 | DAVID AKSIM | NET SALARY | | 2690-000 | | 2,445.49 | 23,542.66 |
| 01/02/04 | 448533 | GUY DISIMPLICO | NET SALARY | | 2690-000 | | 3,467.57 | 20,075.09 |
| 01/02/04 | 448534 | JENNIFER FLEMING | NET SALARY | | 2690-000 | | 1,753.91 | 18,321.18 |
| 01/15/04 | | From Account #*******8965 | TRANSFER TO COVER PAYROLL & TAXES | | 9999-000 | 5,000.00 | | 23,321.18 |
| 01/15/04 | | ADP | PAYROLL TAXES FOR 1/16/04 | | | | 6,407.92 | 16,913.26 |
| | | | FEDERAL TAXES | 2,378.10 | 2690-000 | | | 16,913.26 |
| | | | SOCIAL SECURITY | 1,825.49 | 2690-000 | | | 16,913.26 |
| | | | MEDICARE | 426.93 | 2690-000 | | | 16,913.26 |
| | | | FEDERAL UNEMPLOYMENT TAX | 77.91 | 2690-000 | | | 16,913.26 |
| | | | STATE INCOME TAX | 663.85 | 2690-000 | | | 16,913.26 |
| | | | STATE UNEMPLOYMENT/DISA BILITY | 1,035.64 | 2690-000 | | | 16,913.26 |
| 01/16/04 | 448535 | DEBORAH PIKE | NET SALARY | | 2690-000 | | 1,459.24 | 15,454.02 |
| 01/16/04 | 448536 | DAVID AKSIM | NET SALARY | | 2690-000 | | 2,446.71 | 13,007.31 |
| 01/16/04 | 448537 | GUY DISIMPLICO | NET SALARY | | 2690-000 | | 3,403.41 | 9,603.90 |
| 01/16/04 | 448538 | JENNIFER FLEMING | NET SALARY | | 2690-000 | | 1,753.92 | 7,849.98 |
| 01/27/04 | | From Account #*******8965 | TRANSFER TO COVER PAYROLL & TAXES | | 9999-000 | 10,000.00 | | 17,849.98 |
| 01/29/04 | | ADP | PAYROLL TAXES 1/30/04 | | | | 5,741.60 | 12,108.38 |
| | | | FEDERAL TAXES | 2,371.85 | 2690-000 | | | 12,108.38 |
| | | | SOCIAL SECURITY | 1,822.40 | 2690-000 | | | 12,108.38 |
| | | | MEDICARE | 426.20 | 2690-000 | | | 12,108.38 |
| | | | FEDERAL | 28.58 | 2690-000 | | | 12,108.38 |

| | Subtotals : | $35,000.00 | $36,853.96 |

Exhibit 9

Page: 336

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-67 - PAYROLL ACCOUNT
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | UNEMPLOYMENT TAX | | | | | |
| | | | STATE INCOME TAX | 662.46 | 2690-000 | | | 12,108.38 |
| | | | STATE UNEMPLOYMENT/DISABILITY | 430.11 | 2690-000 | | | 12,108.38 |
| 01/30/04 | 448539 | DEBORAH PIKE | NET SALARY 1/30/04 | | 2690-000 | | 1,443.80 | 10,664.58 |
| 01/30/04 | 448540 | DAVID AKSIM | NET SALARY 1/30/04 | | 2690-000 | | 2,446.69 | 8,217.89 |
| 01/30/04 | 448541 | GUY DISIMPLICO | NET SALARY 1/30/04 | | 2690-000 | | 3,403.42 | 4,814.47 |
| 01/30/04 | 448542 | JENNIFER FLEMING | NET SALARY 1/30/04 | | 2690-000 | | 1,753.91 | 3,060.56 |
| 02/09/04 | | From Account #*******8965 | PAYROLL | | 9999-000 | 12,000.00 | | 15,060.56 |
| 02/13/04 | 448543 | DEBORAH PIKE | NET SALARY | | 2690-000 | | 1,247.68 | 13,812.88 |
| 02/13/04 | 448544 | DAVID AKSIM | NET SALARY | | 2690-000 | | 1,729.15 | 12,083.73 |
| 02/13/04 | 448545 | GUY DISIMPLICO | NET SALARY | | 2690-000 | | 3,002.22 | 9,081.51 |
| 02/13/04 | 448546 | JENNIFER FLEMING | NET SALARY 2/13/04 | | 2690-000 | | 1,574.94 | 7,506.57 |
| 02/13/04 | | ADP | PAYROLL TAXES 2/13/04 | | | | 4,370.21 | 3,136.36 |
| | | | FEDERAL INCOME TAX | 1,866.51 | 2690-000 | | | 3,136.36 |
| | | | SOCIAL SECURITY | 1,505.84 | 2690-000 | | | 3,136.36 |
| | | | MEDICARE | 352.18 | 2690-000 | | | 3,136.36 |
| | | | STATE INCOME TAX | 542.00 | 2690-000 | | | 3,136.36 |
| | | | STATE UNEMPLOYMENT/DISABILTY | 103.68 | 2690-000 | | | 3,136.36 |
| 02/25/04 | | From Account #*******8965 | PAYROLL | | 9999-000 | 8,684.16 | | 11,820.52 |
| 02/27/04 | 448547 | DEBORAH PIKE | NET SALARY | | 2690-000 | | 1,247.69 | 10,572.83 |
| 02/27/04 | 448548 | DAVID AKSIM | NET SALARY | | 2690-000 | | 1,729.13 | 8,843.70 |
| 02/27/04 | 448549 | GUY DISIMPLICO | NET SALARY | | 2690-000 | | 3,002.24 | 5,841.46 |
| 02/27/04 | 448550 | JENNIFER FLEMING | NET SALARY | | 2690-000 | | 1,574.94 | 4,266.52 |
| 02/27/04 | | ADP | PAYROLL TAXES 2/27/04 | | | | 4,266.52 | 0.00 |
| | | | FEDERAL INCOME TAX | 1,866.51 | 2690-000 | | | 0.00 |
| | | | SOCIAL SECURITY | 1,505.84 | 2690-000 | | | 0.00 |
| | | | MEDICARE | 352.17 | 2690-000 | | | 0.00 |
| | | | STATE INCOME TAX | 542.00 | 2690-000 | | | 0.00 |
| 03/10/04 | | From Account #*******8965 | PAYROLL | | 9999-000 | 11,820.52 | | 11,820.52 |
| 03/12/04 | 448551 | DEBORAH PIKE | PAYROLL | | 2690-000 | | 1,247.68 | 10,572.84 |
| 03/12/04 | 448552 | DAVID AKSIM | PAYROLL | | 2690-000 | | 1,729.14 | 8,843.70 |
| 03/12/04 | 448553 | GUY DISIMPLICO | PAYROLL | | 2690-000 | | 3,002.24 | 5,841.46 |
| 03/12/04 | 448554 | JENNIFER FLEMING | PAYROLL | | 2690-000 | | 1,574.94 | 4,266.52 |

Subtotals :  $32,504.68     $40,346.54

Exhibit 9

Page: 337

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** \*\*-\*\*\*2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** \*\*\*-\*\*\*\*\*89-67 - PAYROLL ACCOUNT
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 03/12/04 | | ADP | PAYROLL TAXES | | | | 4,266.52 | 0.00 |
| | | | FEDERAL INCOME TAX | 1,866.51 | 2690-000 | | | 0.00 |
| | | | SOCIAL SECURITY | 1,505.83 | 2690-000 | | | 0.00 |
| | | | MEDICARE | 352.18 | 2690-000 | | | 0.00 |
| | | | STATE INCOME TAX | 542.00 | 2690-000 | | | 0.00 |
| 03/24/04 | | From Account #\*\*\*\*\*\*\*8965 | PAYROLL | | 9999-000 | 11,820.52 | | 11,820.52 |
| 03/26/04 | 448555 | DEBORAH PIKE | NET SALARY | | 2690-000 | | 1,247.69 | 10,572.83 |
| 03/26/04 | 448556 | DAVID AKSIM | NET SALARY | | 2690-000 | | 1,729.13 | 8,843.70 |
| 03/26/04 | 448557 | GUY DISIMPLICO | NET SALARY | | 2690-000 | | 3,002.23 | 5,841.47 |
| 03/26/04 | 448558 | JENNIFER FLEMING | NET SALARY | | 2690-000 | | 1,574.94 | 4,266.53 |
| 03/26/04 | | ADP | PAYROLL TAXES | | | | 4,266.53 | 0.00 |
| | | | FEDERAL TAXES | 1,866.51 | 2690-000 | | | 0.00 |
| | | | SOCIAL SECURITY | 1,505.84 | 2690-000 | | | 0.00 |
| | | | MEDICARE | 352.18 | 2690-000 | | | 0.00 |
| | | | STATE INCOME TAX | 542.00 | 2690-000 | | | 0.00 |
| 04/07/04 | | From Account #\*\*\*\*\*\*\*8965 | PAYROLL | | 9999-000 | 11,820.52 | | 11,820.52 |
| 04/09/04 | 448559 | DEBORAH PIKE | NET SALARY | | 2690-000 | | 1,247.68 | 10,572.84 |
| 04/09/04 | 448560 | DAVID AKSIM | NET SALARY | | 2690-000 | | 1,729.15 | 8,843.69 |
| 04/09/04 | 448561 | GUY DISIMPLICO | NET SALARY | | 2690-000 | | 3,002.23 | 5,841.46 |
| 04/09/04 | 448562 | JENNIFER FLEMING | NET SALARY | | 2690-000 | | 1,574.94 | 4,266.52 |
| 04/09/04 | | ADP | PAYROLL TAXES | | | | 4,266.52 | 0.00 |
| | | | FEDERAL INCOME TAX | 1,866.51 | 2690-000 | | | 0.00 |
| | | | SOCIAL SECURITY | 1,505.84 | 2690-000 | | | 0.00 |
| | | | MEDICARE | 352.16 | 2690-000 | | | 0.00 |
| | | | STATE INCOME TAX | 542.01 | 2690-000 | | | 0.00 |
| 04/21/04 | | From Account #\*\*\*\*\*\*\*8965 | PAYROLL | | 9999-000 | 11,820.52 | | 11,820.52 |
| 04/23/04 | 448563 | DEBORAH PIKE | NET SALARY | | 2690-000 | | 1,247.69 | 10,572.83 |
| 04/23/04 | 448564 | DAVID AKSIM | NET SALARY | | 2690-000 | | 1,729.13 | 8,843.70 |
| 04/23/04 | 448565 | GUY DISIMPLICO | NET SALARY | | 2690-000 | | 3,002.24 | 5,841.46 |
| 04/23/04 | 448566 | JENNIFER FLEMING | NET SALARY | | 2690-000 | | 1,574.94 | 4,266.52 |
| 04/26/04 | | ADP | PAYROLL TAXES | | | | 4,266.52 | 0.00 |
| | | | FEDERAL INCOME TAX | 1,866.51 | 2690-000 | | | 0.00 |
| | | | SOCIAL SECURITY | 1,505.84 | 2690-000 | | | 0.00 |
| | | | MEDICARE | 352.17 | 2690-000 | | | 0.00 |
| | | | STATE INCOME TAX | 542.00 | 2690-000 | | | 0.00 |
| 05/05/04 | | From Account #\*\*\*\*\*\*\*8965 | PAYROLL | | 9999-000 | 11,820.52 | | 11,820.52 |
| 05/07/04 | 448567 | DEBORAH PIKE | NET SALARY | | 2690-000 | | 1,247.69 | 10,572.83 |

Subtotals :  $47,282.08  $40,975.77

Exhibit 9

Page: 338

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 02-11620-KJC | | **Trustee:** | CHARLES A. STANZIALE (500381) | | |
| **Case Name:** | STUDENT FINANCE CORP. | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | | |
| | | | **Account:** | ***-*****89-67 - PAYROLL ACCOUNT | | |
| **Taxpayer ID #:** | **-***2967 | | **Blanket Bond:** | $203,206,895.00  (per case limit) | | |
| **Period Ending:** | 03/15/17 | | **Separate Bond:** | $7,000,000.00 | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 05/07/04 | 448568 | DAVID AKSIM | NET SALARY | | 2690-000 | | 1,729.14 | 8,843.69 |
| 05/07/04 | 448569 | GUY DISIMPLICO | NET SALARY | | 2690-000 | | 3,002.23 | 5,841.46 |
| 05/07/04 | 448570 | JENNIFER FLEMING | NET SALARY | | 2690-000 | | 1,574.94 | 4,266.52 |
| 05/07/04 | | ADP | PAYROLL TAXES | | | | 4,266.52 | 0.00 |
| | | | FEDERAL INCOME TAX | 1,866.51 | 2690-000 | | | 0.00 |
| | | | SOCIAL SECURITY | 1,505.82 | 2690-000 | | | 0.00 |
| | | | MEDICARE | 352.19 | 2690-000 | | | 0.00 |
| | | | STATE INCOME TAX | 542.00 | 2690-000 | | | 0.00 |
| 05/19/04 | | From Account #*******8965 | PAYROLL | | 9999-000 | 13,186.83 | | 13,186.83 |
| 05/21/04 | 448571 | DEBORAH PIKE | NET SALARY | | 2690-000 | | 2,509.59 | 10,677.24 |
| 05/21/04 | 448572 | DAVID AKSIM | NET SALARY | | 2690-000 | | 1,729.13 | 8,948.11 |
| 05/21/04 | 448573 | GUY DISIMPLICO | NET SALARY | | 2690-000 | | 3,002.24 | 5,945.87 |
| 05/21/04 | 448574 | JENNIFER FLEMING | NET SALARY | | 2690-000 | | 1,574.94 | 4,370.93 |
| 05/21/04 | | ADP | PAYROLL TAXES | | | | 4,370.93 | 0.00 |
| | | | FEDERAL INCOME TAX | 1,768.07 | 2690-000 | | | 0.00 |
| | | | SOCIAL SECURITY | 1,663.22 | 2690-000 | | | 0.00 |
| | | | MEDICARE | 388.98 | 2690-000 | | | 0.00 |
| | | | STATE INCOME TAX | 550.66 | 2690-000 | | | 0.00 |
| 06/02/04 | | From Account #*******8965 | PAYROLL | | 9999-000 | 9,878.81 | | 9,878.81 |
| 06/04/04 | 448575 | DAVID AKSIM | NET SALARY | | 2690-000 | | 1,729.14 | 8,149.67 |
| 06/04/04 | 448576 | GUY DISIMPLICO | NET SALARY | | 2690-000 | | 3,002.23 | 5,147.44 |
| 06/04/04 | 448577 | JENNIFER FLEMING | NET SALARY | | 2690-000 | | 1,574.94 | 3,572.50 |
| 06/04/04 | | ADP | PAYROLL TAXES | | | | 3,572.50 | 0.00 |
| | | | FEDERAL INCOME TAX | 1,568.22 | 2690-000 | | | 0.00 |
| | | | SOCIAL SECURITY | 1,247.63 | 2690-000 | | | 0.00 |
| | | | MEDICARE | 291.77 | 2690-000 | | | 0.00 |
| | | | STATE INCOME TAX | 464.88 | 2700-000 | | | 0.00 |
| 06/16/04 | | From Account #*******8965 | PAYROLL | | 9999-000 | 9,878.81 | | 9,878.81 |
| 06/18/04 | 448578 | DAVID AKSIM | NET SALARY | | 2690-000 | | 1,729.14 | 8,149.67 |
| 06/18/04 | 448579 | GUY DISIMPLICO | NET SALARY | | 2690-000 | | 3,002.23 | 5,147.44 |
| 06/18/04 | 448580 | JENNIFER FLEMING | NET SALARY | | 2690-000 | | 1,574.94 | 3,572.50 |
| 06/18/04 | | ADP, INC. | PAYROLL TAXES | | | | 3,572.50 | 0.00 |
| | | | FEDERAL INCOME TAX | 1,568.22 | 2690-000 | | | 0.00 |
| | | | SOCIAL SECURITY | 1,247.61 | 2690-000 | | | 0.00 |
| | | | MEDICARE | 291.79 | 2690-000 | | | 0.00 |
| | | | STATE INCOME TAX | 464.88 | 2690-000 | | | 0.00 |
| 06/28/04 | | From Account #*******8965 | PAYROLL | | 9999-000 | 9,878.81 | | 9,878.81 |

| | | |
|---|---|---|
| Subtotals : | $42,823.26 | $43,517.28 |

Exhibit 9

Page: 339

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 02-11620-KJC | |
| **Case Name:** | STUDENT FINANCE CORP. | |
| **Taxpayer ID #:** | **-***2967 | |
| **Period Ending:** | 03/15/17 | |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****89-67 - PAYROLL ACCOUNT |
| **Blanket Bond:** | $203,206,895.00 (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 07/02/04 | 448581 | DAVID AKSIM | NET SALARY | | 2690-000 | | 1,729.13 | 8,149.68 |
| 07/02/04 | 448582 | GUY DISIMPLICO | NET SALARY | | 2690-000 | | 3,002.24 | 5,147.44 |
| 07/02/04 | 448583 | JENNIFER FLEMING | NET SALARY | | 2690-000 | | 1,574.94 | 3,572.50 |
| 07/02/04 | | ADP | PAYROLL TAXES | | | | 3,572.50 | 0.00 |
| | | | FEDERAL INCOME TAX | 1,568.22 | 2690-000 | | | 0.00 |
| | | | SOCIAL SECURITY | 1,247.62 | 2690-000 | | | 0.00 |
| | | | MEDICARE | 291.78 | 2690-000 | | | 0.00 |
| | | | STATE INCOME TAX | 464.88 | 2690-000 | | | 0.00 |
| 07/14/04 | | From Account #*******8965 | PAYROLL | | 9999-000 | 9,878.81 | | 9,878.81 |
| 07/16/04 | 448584 | DAVID ASKIM | NET SALARY | | 2690-000 | | 1,729.14 | 8,149.67 |
| 07/16/04 | 448585 | GUY DISIMPLICO | NET SALARY | | 2690-000 | | 3,002.24 | 5,147.43 |
| 07/16/04 | 448586 | JENNIFER FLEMING | NET SALARY | | 2690-000 | | 1,574.94 | 3,572.49 |
| 07/21/04 | | ADP, INC. | PAYROLL TAXES | | | | 3,572.49 | 0.00 |
| | | | FEDERAL INCOME TAX | 1,568.22 | 2690-000 | | | 0.00 |
| | | | SOCIAL SECURITY | 1,247.61 | 2690-000 | | | 0.00 |
| | | | MEDICARE | 291.78 | 2690-000 | | | 0.00 |
| | | | STATE INCOME TAX | 464.88 | 2690-000 | | | 0.00 |
| 07/27/04 | | From Account #*******8965 | PAYROLL | | 9999-000 | 9,878.81 | | 9,878.81 |
| 07/30/04 | 448587 | DAVID AKSIM | NET SALARY | | 2690-000 | | 1,729.14 | 8,149.67 |
| 07/30/04 | 448588 | GUY DISIMPLICO | NET SALARY | | 2690-000 | | 3,002.22 | 5,147.45 |
| 07/30/04 | 448589 | JENNIFER FLEMING | NET SALARY | | 2690-000 | | 1,574.94 | 3,572.51 |
| 07/30/04 | | ADP, INC. | PAYROLL TAXES | | | | 3,572.51 | 0.00 |
| | | | FEDERAL INCOME TAX | 1,568.22 | 2690-000 | | | 0.00 |
| | | | SOCIAL SECURITY | 1,247.63 | 2690-000 | | | 0.00 |
| | | | MEDICARE | 291.78 | 2690-000 | | | 0.00 |
| | | | STATE INCOME TAX | 464.88 | 2690-000 | | | 0.00 |
| 08/06/04 | | From Account #*******8965 | PAYROLL | | 9999-000 | 9,878.81 | | 9,878.81 |
| 08/13/04 | 448590 | DAVID AKSIM | NET SALARY | | 2690-000 | | 1,729.14 | 8,149.67 |
| 08/13/04 | 448591 | GUY DISIMPLICO | NET SALARY | | 2690-000 | | 3,002.24 | 5,147.43 |
| 08/13/04 | 448592 | JENNIFER FLEMING | NET SALARY | | 2690-000 | | 1,574.94 | 3,572.49 |
| 08/13/04 | | ADP, INC. | PAYROLL TAXES | | | | 3,572.49 | 0.00 |
| | | | FEDERAL INCOME TAX | 1,568.22 | 2690-000 | | | 0.00 |
| | | | SOCIAL SECURITY | 1,247.61 | 2690-000 | | | 0.00 |
| | | | MEDICARE | 291.78 | 2690-000 | | | 0.00 |
| | | | STATE INCOME TAX | 464.88 | 2690-000 | | | 0.00 |
| 08/24/04 | | From Account #*******8965 | PAYROLL | | 9999-000 | 9,878.81 | | 9,878.81 |
| 08/27/04 | 448593 | DAVID AKSIM | NET SALARY | | 2690-000 | | 1,729.13 | 8,149.68 |

Subtotals : $39,515.24    $41,244.37

{} Asset reference(s)

Exhibit 9

Page: 340

# Form 2
## Cash Receipts And Disbursements Record

| | |  | | |
|---|---|---|---|---|
| **Case Number:** | 02-11620-KJC | | **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Case Name:** | STUDENT FINANCE CORP. | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| | | | **Account:** | ***-*****89-67 - PAYROLL ACCOUNT |
| **Taxpayer ID #:** | **-***2967 | | **Blanket Bond:** | $203,206,895.00 (per case limit) |
| **Period Ending:** | 03/15/17 | | **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 08/27/04 | 448594 | GUY DISIMPLICO | NET SALARY | | 2690-000 | | 3,002.24 | 5,147.44 |
| 08/27/04 | 448595 | JENNIFER FLEMING | NET SALARY | | 2690-000 | | 1,574.94 | 3,572.50 |
| 08/27/04 | | ADP, INC. | PAYROLL TAXES | | | | 3,572.50 | 0.00 |
| | | | FEDERAL INCOME TAX | 1,568.22 | 2690-000 | | | 0.00 |
| | | | SOCIAL SECURITY | 1,247.62 | 2690-000 | | | 0.00 |
| | | | MEDICARE | 291.78 | 2690-000 | | | 0.00 |
| | | | STATE INCOME TAX | 464.88 | 2690-000 | | | 0.00 |
| 09/08/04 | | From Account #*******8965 | PAYROLL | | 9999-000 | 9,877.63 | | 9,877.63 |
| 09/10/04 | 448596 | DAVID AKSIM | NET SALARY | | 2690-000 | | 1,729.14 | 8,148.49 |
| 09/10/04 | 448597 | GUY DISIMPLICO | NET SALARY | | 2690-000 | | 3,003.41 | 5,145.08 |
| 09/10/04 | 448598 | JENNIFER FLEMING | NET SALARY | | 2690-000 | | 1,609.94 | 3,535.14 |
| 09/10/04 | | ADP, INC. | PAYROLL TAXES | | | | 3,535.14 | 0.00 |
| | | | FEDERAL INCOME TAX | 1,568.22 | 2690-000 | | | 0.00 |
| | | | SOCIAL SECURITY | 1,245.26 | 2690-000 | | | 0.00 |
| | | | MEDICARE | 291.78 | 2690-000 | | | 0.00 |
| | | | STATE INCOME TAX | 429.88 | 2690-000 | | | 0.00 |
| 09/22/04 | | From Account #*******8965 | PAYROLL | | 9999-000 | 9,598.73 | | 9,598.73 |
| 09/24/04 | 448599 | DAVID AKSIM | NET SALARY | | 2690-000 | | 1,729.14 | 7,869.59 |
| 09/24/04 | 448600 | GUY DISIMPLICO | NET SALARY | | 2690-000 | | 3,282.31 | 4,587.28 |
| 09/24/04 | 448601 | JENNIFER FLEMING | NET SALARY | | 2690-000 | | 1,609.94 | 2,977.34 |
| 09/24/04 | | ADP, INC. | PAYROLL | | | | 2,977.34 | 0.00 |
| | | | FEDERAL INCOME TAX | 1,568.22 | 2690-000 | | | 0.00 |
| | | | SOCIAL SECURITY | 687.46 | 2690-000 | | | 0.00 |
| | | | MEDICARE | 291.78 | 2690-000 | | | 0.00 |
| | | | STATE INCOME TAX | 429.88 | 2690-000 | | | 0.00 |
| 10/06/04 | | From Account #*******8965 | PAYROLL | | 9999-000 | 9,598.73 | | 9,598.73 |
| 10/08/04 | 448602 | DAVID AKSIM | NET SALARY | | 2690-000 | | 1,729.13 | 7,869.60 |
| 10/08/04 | 448603 | GUY DISIMPLICO | NET SALARY | | 2690-000 | | 3,282.32 | 4,587.28 |
| 10/08/04 | 448604 | JENNIFER FLEMING | NET SALARY | | 2690-000 | | 1,609.94 | 2,977.34 |
| 10/08/04 | | ADP, INC. | PAYROLL TAXES | | | | 2,977.34 | 0.00 |
| | | | FEDERAL INCOME TAX | 1,568.22 | 2690-000 | | | 0.00 |
| | | | SOCIAL SECURITY | 687.46 | 2690-000 | | | 0.00 |
| | | | MEDICARE | 291.78 | 2690-000 | | | 0.00 |
| | | | STATE INCOME TAX | 429.88 | 2690-000 | | | 0.00 |
| 10/20/04 | | From Account #*******8965 | PAYROLL | | 9999-000 | 9,506.42 | | 9,506.42 |
| 10/22/04 | 448605 | DAVID AKSIM | NET SALARY | | 2690-000 | | 1,665.40 | 7,841.02 |
| 10/22/04 | 448606 | GUY DISIMPLICO | NET SALARY | | 2690-000 | | 3,282.32 | 4,558.70 |
| | | | Subtotals : | | | $38,581.51 | $42,172.49 | |

Exhibit 9

Page: 341

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-67 - PAYROLL ACCOUNT
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 10/22/04 | 448607 | JENNIFER FLEMING | NET SALARY | | 2690-000 | | 1,609.94 | 2,948.76 |
| 10/22/04 | | ADP, INC. | PAYROLL TAXES | | | | 2,948.76 | 0.00 |
| | | | FEDERAL INCOME TAX | 1,545.14 | 2690-000 | | | 0.00 |
| | | | SOCIAL SECURITY | 687.45 | 2690-000 | | | 0.00 |
| | | | MEDICARE | 291.78 | 2690-000 | | | 0.00 |
| | | | STATE INCOME TAX | 424.39 | 2690-000 | | | 0.00 |
| 11/01/04 | | From Account #*******8965 | PAYROLL | | 9999-000 | 9,506.42 | | 9,506.42 |
| 11/05/04 | 448608 | DAVID AKSIM | NET SALARY | | 2690-000 | | 1,665.39 | 7,841.03 |
| 11/05/04 | 448609 | GUY DISIMPLICO | NET SALARY | | 2690-000 | | 3,282.31 | 4,558.72 |
| 11/05/04 | 448610 | JENNIFER FLEMING | NET SALARY | | 2690-000 | | 1,609.94 | 2,948.78 |
| 11/05/04 | | ADP, INC. | PAYROLL TAXES | | | | 2,948.78 | 0.00 |
| | | | FEDERAL INCOME TAX | 1,545.14 | 2690-000 | | | 0.00 |
| | | | SOCIAL SECURITY | 687.46 | 2690-000 | | | 0.00 |
| | | | MEDICARE | 291.79 | 2690-000 | | | 0.00 |
| | | | STATE INCOME TAX | 424.39 | 2690-000 | | | 0.00 |
| 11/16/04 | | From Account #*******8966 | TRANSFER FROM CHECKING TO PAYROLL | | 9999-000 | 9,449.97 | | 9,449.97 |
| 11/19/04 | 448611 | DAVID AKSIM | NET SALARY | | 2690-000 | | 1,657.38 | 7,792.59 |
| 11/19/04 | 448612 | GUY DISIMPLICO | NET SALARY | | 2690-000 | | 3,254.08 | 4,538.51 |
| 11/19/04 | 448613 | JENNIFER FLEMING | NET SALARY | | 2690-000 | | 1,609.94 | 2,928.57 |
| 11/19/04 | | ADP, INC. | PAYROLL TAXES | | | | 2,928.57 | 0.00 |
| | | | FEDERAL INCOME TAX | 1,531.43 | 2690-000 | | | 0.00 |
| | | | SOCIAL SECURITY | 685.83 | 2690-000 | | | 0.00 |
| | | | MEDICARE | 290.18 | 2690-000 | | | 0.00 |
| | | | STATE INCOME TAX | 421.13 | 2690-000 | | | 0.00 |
| 12/01/04 | | From Account #*******8965 | PAYROLL FOR DECEMBER | | 9999-000 | 28,500.00 | | 28,500.00 |
| 12/03/04 | 448614 | DAVID AKSIM | NET SALARY | | 2690-000 | | 1,657.36 | 26,842.64 |
| 12/03/04 | 448615 | GUY DISIMPLICO | NET SALARY | | 2690-000 | | 3,254.07 | 23,588.57 |
| 12/03/04 | 448616 | JENNIFER FLEMING | NET SALARY | | 2690-000 | | 1,609.94 | 21,978.63 |
| 12/03/04 | | ADP | PAYROLL TAXES | | | | 2,928.60 | 19,050.03 |
| | | | FEDERAL INCOME TAX | 1,531.43 | 2690-000 | | | 19,050.03 |
| | | | SOCIAL SECURITY | 685.84 | 2690-000 | | | 19,050.03 |
| | | | MEDICARE | 290.20 | 2690-000 | | | 19,050.03 |
| | | | STATE INCOME TAX | 421.13 | 2690-000 | | | 19,050.03 |
| 12/17/04 | 448617 | DAVID AKSIM | NET SALARY | | 2690-000 | | 1,668.04 | 17,381.99 |
| 12/17/04 | 448618 | GUY DISIMPLICO | NET SALARY | | 2690-000 | | 3,254.07 | 14,127.92 |
| 12/17/04 | 448619 | JENNIFER FLEMING | NET SALARY | | 2690-000 | | 1,609.94 | 12,517.98 |
| 12/17/04 | | ADP, INC. | PAYROLL TAXES | | | | 2,933.37 | 9,584.61 |
| | | | Subtotals : | | | $47,456.39 | $42,430.48 | |

Exhibit 9

Page: 342

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | |
|---|---|---|---|---|---|
| **Case Number:** | 02-11620-KJC | | **Trustee:** | CHARLES A. STANZIALE (500381) | |
| **Case Name:** | STUDENT FINANCE CORP. | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| | | | **Account:** | ***-*****89-67 - PAYROLL ACCOUNT | |
| **Taxpayer ID #:** | **-***2967 | | **Blanket Bond:** | $203,206,895.00  (per case limit) | |
| **Period Ending:** | 03/15/17 | | **Separate Bond:** | $7,000,000.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | FEDERAL INCOME TAX | 1,535.29 | 2690-000 | | | 9,584.61 |
| | | | SOCIAL SECURITY | 685.83 | 2690-000 | | | 9,584.61 |
| | | | MEDICARE | 290.20 | 2690-000 | | | 9,584.61 |
| | | | STATE INCOME TAX | 422.05 | 2690-000 | | | 9,584.61 |
| 12/28/04 | | From Account #*******8965 | PAYROLL | | 9999-000 | 8,000.00 | | 17,584.61 |
| 12/30/04 | 448620 | GUY DISIMPLICO | NET SALARY | | 2690-000 | | 5,215.24 | 12,369.37 |
| 12/30/04 | 448621 | JENNIFER FLEMING | NET SALARY | | 2690-000 | | 1,753.40 | 10,615.97 |
| 12/30/04 | | ADP, INC. | PAYROLL TAX | | | | 3,070.04 | 7,545.93 |
| | | | FEDERAL INCOME TAX | 1,935.06 | 2690-000 | | | 7,545.93 |
| | | | SOCIAL SECURITY | 341.00 | 2690-000 | | | 7,545.93 |
| | | | MEDICARE | 296.55 | 2690-000 | | | 7,545.93 |
| | | | STATE INCOME TAX | 497.43 | 2690-000 | | | 7,545.93 |
| 01/12/05 | | From Account #*******8965 | PAYROLL | | 9999-000 | 691.33 | | 8,237.26 |
| 01/14/05 | 448622 | GUY DISIMPLICO | NET SALARY | | 2690-000 | | 4,704.94 | 3,532.32 |
| 01/14/05 | | ADP, INC. | PAYROLL TAXES | | | | 3,532.32 | 0.00 |
| | | | FEDERAL INCOME TAX | 1,346.10 | 2690-000 | | | 0.00 |
| | | | SOCIAL SECURITY | 926.98 | 2690-000 | | | 0.00 |
| | | | MEDICARE | 216.80 | 2690-000 | | | 0.00 |
| | | | FEDERAL UNEMPLOYMENT TAX | 56.00 | 2690-000 | | | 0.00 |
| | | | STATE INCOME TAX | 361.98 | 2690-000 | | | 0.00 |
| | | | STATE UNEMPLOYMENT/DISA BILITY | 624.46 | 2690-000 | | | 0.00 |
| 01/26/05 | | From Account #*******8965 | TSFR TO PAYROLL PER G. DISIMPLICO | | 9999-000 | 4,549.84 | | 4,549.84 |
| 01/28/05 | 448623 | GUY DISIMPLICO | NET SALARY | | 2690-000 | | 3,021.58 | 1,528.26 |
| 01/28/05 | | ADP, INC. | PAYROLL TAX | | | | 1,528.26 | 0.00 |
| | | | FEDERAL INCOME TAX | 578.54 | 2690-000 | | | 0.00 |
| | | | SOCIAL SECURITY | 554.98 | 2690-000 | | | 0.00 |
| | | | MEDICARE | 129.79 | 2690-000 | | | 0.00 |
| | | | STATE INCOME TAX | 192.41 | 2690-000 | | | 0.00 |
| | | | STATE UNEMPLOYMENT | 72.54 | 2690-000 | | | 0.00 |
| 02/09/05 | | From Account #*******8965 | PAYROLL | | 9999-000 | 4,477.30 | | 4,477.30 |
| 02/11/05 | 448624 | GUY DISIMPLICO | NET SALARY | | 2690-000 | | 3,021.56 | 1,455.74 |
| 02/15/05 | | ADP, INC. | PAYROLL TAXES | | | | 1,455.74 | 0.00 |
| | | | FEDERAL INCOME TAX | 578.54 | 2690-000 | | | 0.00 |

Subtotals :  $17,718.47   $27,303.08

Exhibit 9

Page: 343

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 02-11620-KJC | |
| **Case Name:** | STUDENT FINANCE CORP. | |
| **Taxpayer ID #:** | **-***2967 | |
| **Period Ending:** | 03/15/17 | |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****89-67 - PAYROLL ACCOUNT |
| **Blanket Bond:** | $203,206,895.00 (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | SOCIAL SECURITY | 554.99 | 2690-000 | | | 0.00 |
| | | | MEDICARE | 129.80 | 2690-000 | | | 0.00 |
| | | | STATE INCOME TAX | 192.41 | 2690-000 | | | 0.00 |
| 02/23/05 | | From Account #*******8965 | PAYROLL | | 9999-000 | 3,000.00 | | 3,000.00 |
| 02/25/05 | 448625 | GUY DISIMPLICO | NET SALARY | | 2690-000 | | 1,258.36 | 1,741.64 |
| 02/25/05 | | ADP, INC. | PAYROLL TAX | | | | 376.32 | 1,365.32 |
| | | | FEDERAL INCOME TAX | 75.59 | 2690-000 | | | 1,365.32 |
| | | | SOCIAL SECURITY | 211.60 | 2690-000 | | | 1,365.32 |
| | | | MEDICARE | 49.49 | 2690-000 | | | 1,365.32 |
| | | | STATE INCOME TAX | 39.64 | 2690-000 | | | 1,365.32 |
| 07/27/05 | | To Account #*******8971 | TRANSFER TO MMA MONIES HELD FOR<br>ADDITIONAL ADP CHARGES | | 9999-000 | | 1,365.32 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 354,796.39 | 354,796.39 | **$0.00** |
| Less: Bank Transfers | 354,796.39 | 1,365.32 | |
| **Subtotal** | **0.00** | **353,431.07** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$353,431.07** | |

Exhibit 9

Page: 344

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 02-11620-KJC | | **Trustee:** | CHARLES A. STANZIALE (500381) | | |
| **Case Name:** | STUDENT FINANCE CORP. | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | | |
| | | | **Account:** | ***.*****89-68 - PREFERENCE MMA | | |
| **Taxpayer ID #:** | **-***2967 | | **Blanket Bond:** | $203,206,895.00 (per case limit) | | |
| **Period Ending:** | 03/15/17 | | **Separate Bond:** | $7,000,000.00 | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/12/04 | {15} | MERCURY INTERACTIVE CORP. | 04-52851 - MERCURY INTERACTIVE SETTLEMENT | 1241-000 | 2,300.00 | | 2,300.00 |
| 04/13/04 | {16} | BERNARD HODES GROUP, INC. | PREFERENCE SETTLEMENT | 1241-000 | 3,000.00 | | 5,300.00 |
| 04/23/04 | {17} | VERSALIGN, INC. | VERSALIGN SETTLEMENT | 1241-000 | 10,000.00 | | 15,300.00 |
| 04/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 0.52 | | 15,300.52 |
| 05/03/04 | {18} | CDW DIRECT | CDW COMPUTER SETTLEMENT | 1241-000 | 3,014.80 | | 18,315.32 |
| 05/18/04 | {19} | SIGNATURE FURNITURE SERVICES | SIGNATURE FURNITURE SETTLEMENT | 1241-000 | 800.00 | | 19,115.32 |
| 05/21/04 | {20} | CONCERTO SOFTWARE | DAVOX CORP. SETTLEMENT | 1241-000 | 23,633.50 | | 42,748.82 |
| 05/28/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 3.00 | | 42,751.82 |
| 06/02/04 | {21} | INFO SYSTEMS | INFO SYSTEMS SETTLEMENT | 1241-000 | 7,991.82 | | 50,743.64 |
| 06/21/04 | {19} | SIGNATURE FURNITURE SERVICES | SIGNATURE FURNITURE SETTLEMENT | 1241-000 | 800.00 | | 51,543.64 |
| 06/28/04 | {22} | TRANS UNION | TRANS UNION SETTLEMENT | 1241-000 | 31,712.54 | | 83,256.18 |
| 06/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 6.31 | | 83,262.49 |
| 07/15/04 | {23} | ONLINE CONSULTING, INC. | ONLINE CONSULTING SETTLEMENT | 1241-000 | 3,600.00 | | 86,862.49 |
| 07/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 10.80 | | 86,873.29 |
| 08/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 13.57 | | 86,886.86 |
| 09/01/04 | {26} | EQUIFAX, INC. | EQUIFAX SETTLEMENT | 1241-000 | 9,687.40 | | 96,574.26 |
| 09/08/04 | {19} | SIGNATURE FURNITURE SERVICES | SIGNATURE SETTLEMENT | 1241-000 | 1,600.00 | | 98,174.26 |
| 09/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 15.95 | | 98,190.21 |
| 10/04/04 | {31} | STOLTZ REALTY COMPANY | STOLTZ REALTY SETTLEMENT | 1241-000 | 5,500.00 | | 103,690.21 |
| 10/05/04 | {25} | EFFICIENT OFFICE SOLUTIONS | EFFICIENT OFFICE SOLUTIONS SETTLEMENT | 1241-000 | 7,500.00 | | 111,190.21 |
| 10/18/04 | {30} | SOFTWARE SERVICES OF DELAWARE | FINAL PAYMENT | 1241-000 | 8,500.00 | | 119,690.21 |
| 10/29/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 20.03 | | 119,710.24 |
| 11/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 24.60 | | 119,734.84 |
| 12/10/04 | {24} | DELL USA | DELL SETTLEMENT | 1241-000 | 13,554.50 | | 133,289.34 |
| 12/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.7400% | 1270-000 | 32.47 | | 133,321.81 |
| 01/28/05 | {83} | ALMA & KIRK MONTEVERDE | KIRK MONTEVERDE SETTLEMENT | 1241-000 | 40,000.00 | | 173,321.81 |
| 01/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.7400% | 1270-000 | 83.82 | | 173,405.63 |
| 02/28/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.7400% | 1270-000 | 98.46 | | 173,504.09 |
| 03/15/05 | {49} | THE COMMERCIAL DRIVERS LICENSE SCHOOL | CDL SETTLEMENT | 1241-000 | 10,000.00 | | 183,504.09 |
| 03/15/05 | {95} | PLEASE TOUCH MUSEUM | PLEASE TOUCH MUSEUM SETTLEMENT | 1241-000 | 3,500.00 | | 187,004.09 |

| | | |
|---|---|---|
| Subtotals : | $187,004.09 | $0.00 |

Exhibit 9

Page: 345

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC

**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967

**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)

**Bank Name:** JPMORGAN CHASE BANK, N.A.

**Account:** ***-*****89-68 - PREFERENCE MMA

**Blanket Bond:** $203,206,895.00 (per case limit)

**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/29/05 | {69} | THE FRANKLIN INSTITUTE | FRANKLIN INSTITUTE SETTLEMENT | 1241-000 | 4,300.00 | | 191,304.09 |
| 03/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.7400% | 1270-000 | 113.03 | | 191,417.12 |
| 04/29/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.7400% | 1270-000 | 116.46 | | 191,533.58 |
| 05/17/05 | {64} | THE PHILADELPHIA ZOO | PHILADELPHIA ZOO SETTLEMENT | 1241-000 | 8,450.00 | | 199,983.58 |
| 05/18/05 | {27} | IRON MOUNTAIN | IRON MOUNTAIN SETTLEMENT | 1241-000 | 7,500.00 | | 207,483.58 |
| 05/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7400% | 1270-000 | 124.47 | | 207,608.05 |
| 06/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 199.62 | | 207,807.67 |
| 07/25/05 | {71} | GLADWYNE MONTESSORI<br>SCHOOL | SETTLEMENT - ADV. PROC. 04-56486 | 1241-000 | 10,000.00 | | 217,807.67 |
| 07/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 213.54 | | 218,021.21 |
| 08/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 222.31 | | 218,243.52 |
| 09/09/05 | {49} | THE COMMERCIAL DRIVER'S<br>LICENSE SCHOLL | CDL SETTLEMENT | 1241-000 | 20,000.00 | | 238,243.52 |
| 09/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 227.81 | | 238,471.33 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 243.16 | | 238,714.49 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 235.56 | | 238,950.05 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 240.38 | | 239,190.43 |
| 01/06/06 | {49} | THE COMMERCIAL DRIVER'S<br>LICENSE SCHOOL | FINAL PAYMENT ON SETTLEMENT OF aDV.<br>#04-56469 | 1241-000 | 20,000.00 | | 259,190.43 |
| 01/17/06 | {94} | LeClair Ryan, Attorneys for<br>Pittsburgh Inst. of Aeronautics | SETTLEMENT OF ADVERSARY<br>PROCEEDING | 1241-000 | 25,000.00 | | 284,190.43 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 260.12 | | 284,450.55 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 321.25 | | 284,771.80 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 350.91 | | 285,122.71 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 367.37 | | 285,490.08 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 412.49 | | 285,902.57 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 399.75 | | 286,302.32 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 413.66 | | 286,715.98 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 414.26 | | 287,130.24 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 387.85 | | 287,518.09 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 428.47 | | 287,946.56 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 402.29 | | 288,348.85 |
| 12/22/06 | | To Account #*******8966 | TRANSFER FROM MONEY MARKET TO<br>CHECKING | 9999-000 | | 5,000.00 | 283,348.85 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 387.56 | | 283,736.41 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 425.16 | | 284,161.57 |
| 02/27/07 | | To Account #*******8966 | TRANSFER FROM MONEY MARKET TO | 9999-000 | | 175,981.26 | 108,180.31 |

Subtotals :  $102,157.48    $180,981.26

{} Asset reference(s)

Printed: 03/15/2017 09:16 AM    V.13.30

Exhibit 9

Page: 346

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-68 - PREFERENCE MMA
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | CHECKING | | | | |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 333.30 | | 108,513.61 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 142.68 | | 108,656.29 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 147.63 | | 108,803.92 |
| 05/15/07 | | To Account #*******8966 | Transfer funds for payment of Trustee Expenses | 9999-000 | | 5,332.71 | 103,471.21 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 143.86 | | 103,615.07 |
| 06/13/07 | | To Account #*******8966 | Transfer funds to cover invoices. | 9999-000 | | 2,611.64 | 101,003.43 |
| 06/21/07 | | To Account #*******8966 | TRANSFER FUNDS TO PAY INVOICES | 9999-000 | | 5,000.00 | 96,003.43 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 128.00 | | 96,131.43 |
| 07/03/07 | | To Account #*******8966 | Transfer Funds to pay bal of Fees per Order dated 6/7/07 | 9999-000 | | 96,060.18 | 71.25 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 12.73 | | 83.98 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 0.11 | | 84.09 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 0.10 | | 84.19 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2400% | 1270-000 | 0.15 | | 84.34 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5700% | 1270-000 | 0.15 | | 84.49 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5700% | 1270-000 | 0.18 | | 84.67 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 0.16 | | 84.83 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4200% | 1270-000 | 0.09 | | 84.92 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9400% | 1270-000 | 0.08 | | 85.00 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9400% | 1270-000 | 0.06 | | 85.06 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 0.05 | | 85.11 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 0.06 | | 85.17 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 0.06 | | 85.23 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 0.05 | | 85.28 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 0.06 | | 85.34 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 0.05 | | 85.39 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4400% | 1270-000 | 0.03 | | 85.42 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 0.02 | | 85.44 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 0.01 | | 85.45 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 0.01 | | 85.46 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 0.01 | | 85.47 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 0.01 | | 85.48 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 0.01 | | 85.49 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 0.01 | | 85.50 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 0.01 | | 85.51 |

Subtotals : $909.73  $109,004.53

{} Asset reference(s)

Exhibit 9

Page: 347

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 02-11620-KJC | |
| **Case Name:** | STUDENT FINANCE CORP. | |
| **Taxpayer ID #:** | **-***2967 | |
| **Period Ending:** | 03/15/17 | |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****89-68 - PREFERENCE MMA |
| **Blanket Bond:** | $203,206,895.00 (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 0.01 | | 85.52 |
| 09/10/09 | | To Account #*******8966 | Transfer funds to close Preference MMA | 9999-000 | | 85.52 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 290,071.31 | 290,071.31 | $0.00 |
| Less: Bank Transfers | 0.00 | 290,071.31 | |
| **Subtotal** | **290,071.31** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$290,071.31** | **$0.00** | |

{} Asset reference(s)

Exhibit 9

Page: 348

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-69 - MBIA/Wells Fargo
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/22/04 | {4} | KENDALL OR BONNIE BENAD | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 100.00 | | 100.00 |
| 09/22/04 | {4} | KENDALL OR BONNIE BENAD | LOAN PAYMENT - ACCT. 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-1 K. BENAD | 1121-000 | 100.00 | | 200.00 |
| 09/22/04 | {4} | LARRY GHOLAR | LOAN PAYMENT - ACCT. 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 | 1121-000 | 100.00 | | 300.00 |
| 09/22/04 | {4} | LARRY GHOLAR | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 100.00 | | 400.00 |
| 09/22/04 | {4} | CHARLES DE HART | LOAN PAYMENT - ACCT. 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 CHRIS RIEGEL | 1121-000 | 110.49 | | 510.49 |
| 09/22/04 | {4} | GARY NORWOOD, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 JESUS CARRILLO | 1121-000 | 139.04 | | 649.53 |
| 09/22/04 | {4} | ROBERT BROWNING, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. MELODY JOHNSON | 1121-000 | 67.26 | | 716.79 |
| 09/22/04 | {4} | TIMOTHY IVY, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 ROSALIE CRANE | 1121-000 | 30.13 | | 746.92 |
| 09/22/04 | {4} | CHARLES DE HART | LOAN PAYMENT - ACCT. 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 CHRIS RIEGEL | 1121-000 | 56.11 | | 803.03 |
| 09/22/04 | {4} | TRAWICK STUBBS, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 JEANETTE WADE | 1121-000 | 111.27 | | 914.30 |
| 09/22/04 | {4} | TRAWICK STUBBS, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 FELIPE JUSINO | 1121-000 | 48.22 | | 962.52 |
| 09/22/04 | {4} | WILLIAM PITTS, TRUSTEE | LOAN PAYMENT - ACCT. 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 PHILLIS WILLINGHAM | 1121-000 | 107.00 | | 1,069.52 |
| 09/22/04 | {4} | TRAWICK STUBBS, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 JEANETTE WADE | 1121-000 | 104.44 | | 1,173.96 |
| 09/22/04 | {4} | TRAWICK STUBBS, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 FELIPE JUSINO | 1121-000 | 44.41 | | 1,218.37 |
| 09/22/04 | {4} | NANCY WHALEY, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 VERDELL JENNINGS COLBERT | 1121-000 | 385.21 | | 1,603.58 |
| 09/22/04 | {4} | KATHRYN BRINGLE, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 MARLO GRAY | 1121-000 | 32.83 | | 1,636.41 |
| 09/22/04 | {4} | ANDRES DIAZ, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 JEFFREY HINES | 1121-000 | 144.35 | | 1,780.76 |
| 09/22/04 | {4} | ROBIN WEINER, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 ROMAN LEWIS | 1121-000 | 20.46 | | 1,801.22 |
| 09/22/04 | {4} | ANITA TROXLER, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 JAMES POPE | 1121-000 | 123.01 | | 1,924.23 |
| 09/22/04 | {4} | MARY HAMLIN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 DUANE PERKINS | 1121-000 | 197.54 | | 2,121.77 |
| 09/22/04 | {4} | OFFICE OF CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 | 1121-000 | 115.00 | | 2,236.77 |

Subtotals : $2,236.77 $0.00

Exhibit 9

Page: 349

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 02-11620-KJC | | **Trustee:** | CHARLES A. STANZIALE (500381) | | |
| **Case Name:** | STUDENT FINANCE CORP. | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | | |
| | | | **Account:** | ***-*****89-69 - MBIA/Wells Fargo | | |
| **Taxpayer ID #:** | **-***2967 | | **Blanket Bond:** | $203,206,895.00 (per case limit) | | |
| **Period Ending:** | 03/15/17 | | **Separate Bond:** | $7,000,000.00 | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| | | | MARCO LITTLE | | | | |
| 09/22/04 | {4} | STEVENS TRANSPORT | LOAN PAYMENT - ACCT. 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 LYSON GILLETT | 1121-000 | 100.00 | | 2,336.77 |
| 09/22/04 | {4} | A BETTER WAY CREDIT COUNSELING | LOAN PAYMENT - ACCT. 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 ANITA BABBITT | 1121-000 | 80.00 | | 2,416.77 |
| 09/22/04 | {4} | C. DAVID COTTINGHAM, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 STEPHEN PEOPLES | 1121-000 | 150.30 | | 2,567.07 |
| 09/22/04 | {4} | MARION OLSON, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 JOSEINEZ GARCIA | 1121-000 | 328.72 | | 2,895.79 |
| 09/22/04 | {4} | STEVENS TRANSPORT | LOAN PAYMENT - ACCT. 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 LYSON GILLETT | 1121-000 | 100.00 | | 2,995.79 |
| 09/22/04 | {4} | A BETTER WAY CREDIT COUNSELING | LOAN PAYMENT - ACCT. 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 ANITA BABBITT | 1121-000 | 80.00 | | 3,075.79 |
| 09/22/04 | {4} | GENUS CREDIT MGMT. | LOAN PAYMENT - ACCT. 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 JOSEPH CHATMAN | 1121-000 | 104.00 | | 3,179.79 |
| 09/22/04 | {4} | KATHRYN BRINGLE, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 MARLO GRAY | 1121-000 | 29.72 | | 3,209.51 |
| 09/22/04 | {4} | NANCY WHALEY, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 VERDELL JENNINGS COLBERT | 1121-000 | 385.20 | | 3,594.71 |
| 09/22/04 | {4} | JAMES WYMAN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 LUCY DAIL | 1121-000 | 38.29 | | 3,633.00 |
| 09/22/04 | {4} | COVENANT TRANSPORT | LOAN PAYMENT - ACCT. 452611 ALFRED THOMAS | 1121-000 | 36.46 | | 3,669.46 |
| 09/22/04 | {4} | ANITA TROXLER, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 WILLIE CALHOUN | 1121-000 | 25.74 | | 3,695.20 |
| 09/22/04 | {4} | GENUS CREDIT MGMT. | LOAN PAYMENT - ACCT. 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 JOSEPH CHATMAN | 1121-000 | 104.00 | | 3,799.20 |
| 09/22/04 | {4} | C. DAVID COTTINGHAM, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 BETTY CROOKS, 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 STEPHEN PEOPLES | 1121-000 | 425.92 | | 4,225.12 |
| 09/22/04 | {4} | ANITA TROXLER, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 JAMES POPE | 1121-000 | 115.43 | | 4,340.55 |
| 09/22/04 | {4} | MARY HAMLIN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 DUANE PERKINS | 1121-000 | 76.96 | | 4,417.51 |
| 09/22/04 | {4} | ADAM GOODMAN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 GALEN WINCHELL | 1121-000 | 18.11 | | 4,435.62 |
| 09/22/04 | {4} | GEORGE STEVENSON, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 MICHAEL JONES | 1121-000 | 196.00 | | 4,631.62 |
| 09/22/04 | {4} | OFFICE OF CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 | 1121-000 | 115.00 | | 4,746.62 |

Subtotals : $2,509.85 $0.00

Exhibit 9

Page: 350

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-69 - MBIA/Wells Fargo
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | MARCO LITTLE | | | | |
| 09/22/04 | {4} | OFFICE OF CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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<br>TERRY CASTLEBERRY | 1121-000 | 64.94 | | 4,811.56 |
| 09/22/04 | {4} | ROBIN WEINER, CHPT 13<br>TRUSTEE | LOAN PAYMENT - ACCT. 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<br>ROMAN LEWIS | 1121-000 | 11.79 | | 4,823.35 |
| 09/22/04 | {4} | PHILIP GEDDES, CHPT 13<br>TRUSTEE | LOAN PAYMENT - ACCT. 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<br>MICKEY PAGE, 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 PEGGY ALLEN | 1121-000 | 355.33 | | 5,178.68 |
| 09/22/04 | {4} | CR ENGLAND | LOAN PAYMENT - ACCT. 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<br>ALBERTO ZAMORA | 1121-000 | 130.00 | | 5,308.68 |
| 09/22/04 | {4} | CR ENGLAND | LOAN PAYMENT - ACCT. 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<br>MONTA EPPS | 1121-000 | 15.48 | | 5,324.16 |
| 09/22/04 | {4} | CR ENGLAND | LOAN PAYMENT - ACCT. 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<br>MONTA EPPS | 1121-000 | 23.22 | | 5,347.38 |
| 09/22/04 | {4} | CR ENGLAND | LOAN PAYMENT - ACCT. 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<br>MONTA EPPS | 1121-000 | 7.74 | | 5,355.12 |
| 09/22/04 | {4} | CR ENGLAND | LOAN PAYMENT - ACCT. 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<br>MONTA EPPS | 1121-000 | 7.74 | | 5,362.86 |
| 09/22/04 | {4} | CR ENGLAND | LOAN PAYMENT - ACCT. 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<br>ALBERTO ZAMORA | 1121-000 | 130.00 | | 5,492.86 |
| 09/22/04 | {4} | CR ENGLAND | LOAN PAYMENT - ACCT. 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<br>MONTA EPPS | 1121-000 | 7.74 | | 5,500.60 |
| 09/22/04 | {4} | PHILIP GEDDES, CHPT 13<br>TRUSTEE | LOAN PAYMENT - ACCT. 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<br>MICKEY PAGE, 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 PEGGY ALLEN | 1121-000 | 236.00 | | 5,736.60 |
| 09/29/04 | {4} | GARNETT & GARY MCROBERTS | LOAN PAYMENT - ACCT. 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-1<br>MELISSA INMAN | 1121-000 | 2,200.00 | | 7,936.60 |
| 09/29/04 | {4} | SHERRIE BRADLEY | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 62.00 | | 7,998.60 |
| 09/29/04 | {4} | SORA & CHRISTOPHER DENNIS | LOAN PAYMENT - ACCT. 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-1<br>GABRIEL GARDNER | 1121-000 | 275.00 | | 8,273.60 |
| 09/29/04 | {4} | REGIONAL ADJUSTMENT<br>BUREAU | LOAN PAYMENT - ACCT. 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-1<br>LEAVESTER THOMAS | 1121-000 | 15.00 | | 8,288.60 |
| 09/29/04 | {4} | REGIONAL ADJUSTMENT<br>BUREAU | LOAN PAYMENT - ACCT. 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-1<br>CLAY SHINN | 1121-000 | 112.50 | | 8,401.10 |
| 09/29/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1<br>ALEXANDER FIELDS | 1121-000 | 120.00 | | 8,521.10 |
| 09/29/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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 | 1121-000 | 100.00 | | 8,621.10 |
| 09/29/04 | {4} | FIFTH THIRD BANK | LOAN PAYMENT - ACCT. 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<br>ANTHONY WILSON | 1121-000 | 400.00 | | 9,021.10 |
| 09/29/04 | | From Account #*******8965 | DEPOSITS on 9/27 MADE TO WRONG | 9999-000 | 1,590.22 | | 10,611.32 |

Subtotals : $5,864.70 $0.00

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC

**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** \*\*-\*\*\*2967

**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)

**Bank Name:** JPMORGAN CHASE BANK, N.A.

**Account:** \*\*\*-\*\*\*\*\*89-69 - MBIA/Wells Fargo

**Blanket Bond:** $203,206,895.00  (per case limit)

**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCT. | | | | |
| 09/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 0.20 | | 10,611.52 |
| 10/04/04 | {4} | JONATHAN NOWLIN | LOAN PAYMENT - ACCT. 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 | 1121-000 | 150.00 | | 10,761.52 |
| 10/04/04 | {4} | MAMDLU BADIANE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 47.00 | | 10,808.52 |
| 10/04/04 | {4} | TEDDY SMITH | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 420.00 | | 11,228.52 |
| 10/04/04 | {4} | NATIONAL BONDED MONEY ORDERS | LOAN PAYMENT - ACCT. 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 RODDY HAWTHORNE | 1121-000 | 25.00 | | 11,253.52 |
| 10/05/04 | {4} | JULIUS YOUNG | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 100.00 | | 11,353.52 |
| 10/05/04 | {4} | AUDREY & JAWHAR COLEMAN | LOAN PAYMENT - ACCT. 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 J. COLEMAN | 1121-000 | 75.95 | | 11,429.47 |
| 10/06/04 | {4} | REGIONAL ADJUSTMENT BUREAU | LOAN PAYMENT - ACCT. 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 RONNIE BORDEAUX | 1121-000 | 150.00 | | 11,579.47 |
| 10/06/04 | {4} | PHYLLIS BRACHER, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 BUDDY BERRY, 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 ALFONSO PONCE | 1121-000 | 78.90 | | 11,658.37 |
| 10/06/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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 MARVIN LEWIS | 1121-000 | 200.00 | | 11,858.37 |
| 10/11/04 | {4} | JAMES WYMAN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 CHESTER DAVIS | 1121-000 | 5.34 | | 11,863.71 |
| 10/11/04 | {4} | MARY TOWNSON, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 CAROLYN CAGLE | 1121-000 | 4,929.77 | | 16,793.48 |
| 10/11/04 | {4} | MURLON DIXON | LOAN PAYMENT - ACCT. 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 | 1121-000 | 1,374.00 | | 18,167.48 |
| 10/11/04 | {4} | LEROY ANDERSON | LOAN PAYMENT - ACCT. 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 | 1121-000 | 126.13 | | 18,293.61 |
| 10/11/04 | {4} | JOY GOODWIN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 LEROY GUNNELLS | 1121-000 | 17.94 | | 18,311.55 |
| 10/11/04 | {4} | ROBERT WILSON, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 MIKE PARSLEY | 1121-000 | 31.48 | | 18,343.03 |
| 10/11/04 | {4} | ADAM GOODMAN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 CAVINESS CLYDE, 253-6\*-1858 CHAD ARMSTRONG | 1121-000 | 702.44 | | 19,045.47 |
| 10/11/04 | {4} | PHILIP GEDDES, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 DAVID LASTER, 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 RICHARD CURTIS | 1121-000 | 556.73 | | 19,602.20 |
| 10/11/04 | {4} | WARREN TADLOCK, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 RONALD DUNLAP, 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 DANNY SIZEMORE | 1121-000 | 89.39 | | 19,691.59 |
| 10/11/04 | {4} | LAFAYETTE BANK & TRUST | LOAN PAYMENT - ACCT. 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-0 STEVE COCHRAN | 1121-000 | 100.00 | | 19,791.59 |

Subtotals :  $9,180.27        $0.00

Exhibit 9

Page: 352

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-69 - MBIA/Wells Fargo
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/13/04 | {4} | SHAWN WEBBER | LOAN PAYMENT - ACCT. 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 | 1121-000 | 200.00 | | 19,991.59 |
| 10/13/04 | {4} | MAMDLU BADIANE | LOAN PAYMENT - ACCT. 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 | 1121-000 | 47.00 | | 20,038.59 |
| 10/13/04 | {4} | E. EUGENE HASTINGS, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 ELLIOTT WRIGHT | 1121-000 | 169.43 | | 20,208.02 |
| 10/13/04 | {4} | MAMDLU BADIANE | LOAN PAYMENT - ACCT. 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 | 1121-000 | 100.00 | | 20,308.02 |
| 10/13/04 | {4} | BENJAMIN JONES | LOAN PAYMENT - ACCT. 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 | 1121-000 | 2,700.00 | | 23,008.02 |
| 10/13/04 | {4} | REGIONAL ADJUSTMENT BUREAU | LOAN PAYMENT - ACCT. 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 LEAVESTER THOMAS | 1121-000 | 30.00 | | 23,038.02 |
| 10/13/04 | {4} | REGIONAL ADJUSTMENT BUREAU | LOAN PAYMENT - ACCT. 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 CLAY SHINN | 1121-000 | 112.50 | | 23,150.52 |
| 10/13/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 RENARD JORDAN | 1121-000 | 400.00 | | 23,550.52 |
| 10/15/04 | {4} | THERESA EVANS OR NORMA HOUSTON | LOAN PAYMENT - ACCT. 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 UNREKY EVANS | 1121-000 | 50.00 | | 23,600.52 |
| 10/15/04 | {4} | SHERRIE BRADLEY | LOAN PAYMENT - ACCT. 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 | 1121-000 | 62.00 | | 23,662.52 |
| 10/15/04 | {4} | ANITA TROXLER, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 KENNETH HENDERSON | 1121-000 | 6.63 | | 23,669.15 |
| 10/15/04 | {4} | PAUL DAVIDSON, CHTP 13 TRUSTEE | LOAN PAYMENT - ACCT. 4306-08-9187-1 RICKEY WHITE | 1121-000 | 487.56 | | 24,156.71 |
| 10/15/04 | {4} | CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 BERNARD STARKS, 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 ALBERT BONNER, 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 STARLIN NICHOLS (PNC) | 1121-000 | 353.99 | | 24,510.70 |
| 10/15/04 | {4} | CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 CLIFFORD CLAXTON, 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-1 SONNY HUGHES (PNC) | 1121-000 | 226.02 | | 24,736.72 |
| 10/15/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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 PHILLIP MOORE | 1121-000 | 50.00 | | 24,786.72 |
| 10/15/04 | {4} | TRAVELERS EXPRESS - WALMART | LOAN PAYMENT - ACCT. 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 KARQUETTA SMITH | 1121-000 | 25.00 | | 24,811.72 |
| 10/15/04 | {4} | ALL FLORIDA TITLE SERVICES | LOAN PAYMENT - ACCT. 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 MELVIN HERRING | 1121-000 | 2,000.00 | | 26,811.72 |
| 10/15/04 | {4} | CONSUMER CREDIT COUNSELING | LOAN PAYMENT - ACCT. 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 RODNEY PRICE | 1121-000 | 100.00 | | 26,911.72 |
| 10/15/04 | {4} | HENRY HILDEBRAND, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 RUSTY BEAN | 1121-000 | 96.10 | | 27,007.82 |
| 10/15/04 | {4} | OFFICE OF CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 ISAAC HOUSE, 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 TERRY THOMAS | 1121-000 | 200.90 | | 27,208.72 |

Subtotals : $7,417.13 $0.00

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** \*\*-\*\*\*2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** \*\*\*-\*\*\*\*\*89-69 - MBIA/Wells Fargo
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/15/04 | {4} | OFFICE OF CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 LOVETT DOZIER, 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 DARRELL STRINGER | 1121-000 | 314.74 | | 27,523.46 |
| 10/15/04 | {4} | HENRY HILDEBRAND, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 ANTONIO MELENDEZ, 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 WILLIAM PHILLIPS, 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 LEONARD PORTER | 1121-000 | 653.56 | | 28,177.02 |
| 10/15/04 | {4} | OFFICE OF CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 EDWARD PORTER, 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 MORRIS BARKLEY, 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 BERTHA BURTON, 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 BOBBY SMITH, 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 SHAWN JOHNSON (PNC), 17 | 1121-000 | 1,451.00 | | 29,628.02 |
| 10/18/04 | {4} | ALAKIUS ALLEN | LOAN PAYMENT - ACCT. 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 | 1121-000 | 400.00 | | 30,028.02 |
| 10/20/04 | {4} | SECURITY EXPRESS | LOAN PAYMENT - ACCT. 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 MARVIN LEWIS | 1121-000 | 50.00 | | 30,078.02 |
| 10/20/04 | {4} | NATIONAL BONDED MONEY ORDER | LOAN PAYMENT - ACCT. 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 RODDY HAWTHORNE | 1121-000 | 25.00 | | 30,103.02 |
| 10/20/04 | {4} | JOE PHILLIPS | LOAN PAYMENT - ACCT. 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 | 1121-000 | 250.00 | | 30,353.02 |
| 10/20/04 | {4} | MAMDLU BADIANE | 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 | 1121-000 | 100.00 | | 30,453.02 |
| 10/20/04 | {4} | TERRE VARDAMAN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 WILLIAM EATON | 1121-000 | 75.39 | | 30,528.41 |
| 10/20/04 | {4} | C. KENNETH STILL, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 JEREMY STACEY, 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 STEVEN JEFFERY | 1121-000 | 161.56 | | 30,689.97 |
| 10/21/04 | {4} | WILLIAM STEPHENSON, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 SAMMY BRYANT | 1121-000 | 118.22 | | 30,808.19 |
| 10/22/04 | {4} | SHAWN WEBBER | CHECK RETURNED - UNPAID ACCT. 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 | 1121-000 | -200.00 | | 30,608.19 |
| 10/26/04 | {4} | PAUL CARILLO | LOAN PAYMENT - ACCT. 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 | 1121-000 | 100.00 | | 30,708.19 |
| 10/26/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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 BILLY LOCKLEAR | 1121-000 | 400.00 | | 31,108.19 |
| 10/26/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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 TOMMY KING | 1121-000 | 25.00 | | 31,133.19 |
| 10/26/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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 PAUL NEAL | 1121-000 | 480.00 | | 31,613.19 |
| 10/28/04 | {4} | MAMDLU BADIANE | LOAN PAYMENT - ACCT. 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 | 1121-000 | 100.00 | | 31,713.19 |
| 10/28/04 | {4} | CALVIN & CATRINA CLINKSCALES | LOAN PAYMENT - ACCT. 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 CALVIN CLINKSCALES | 1121-000 | 500.00 | | 32,213.19 |
| 10/28/04 | {4} | LLOYD ALLEN | LOAN PAYMENT - ACCT. 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 | 1121-000 | 100.00 | | 32,313.19 |
| 10/28/04 | {4} | ATOUNA DIALLO | LOAN PAYMENT - ACCT. 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 | 1121-000 | 130.00 | | 32,443.19 |

Subtotals :  $5,234.47     $0.00

Exhibit 9

Page: 354

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-69 - MBIA/Wells Fargo
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/28/04 | {4} | JOHN MCALEER, TRUSTEE | LOAN PAYMENT - ACCT. 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 RITA MCCLEERY | 1121-000 | 164.78 | | 32,607.97 |
| 10/28/04 | {4} | TIMOTHY O'NEAL, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 WILLIAM LOONEY | 1121-000 | 92.51 | | 32,700.48 |
| 10/28/04 | {4} | ROBERT BROWNING, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 JASPER SHEARIN | 1121-000 | 200.80 | | 32,901.28 |
| 10/28/04 | {4} | REGIONAL ADJUSTMENT BUREAU | LOAN PAYMENT - ACCT. 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 CLAY SHINN | 1121-000 | 112.50 | | 33,013.78 |
| 10/28/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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 MARVIN LEWIS | 1121-000 | 50.00 | | 33,063.78 |
| 10/28/04 | {4} | JOHN MCALEER, TRUSTEE | LOAN PAYMENT - ACCT. 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 HENRY STOKES 20.74, 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 RICKEY SMITH 139.67 | 1121-000 | 160.41 | | 33,224.19 |
| 10/28/04 | {4} | CURTIS REDING, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 TOMMY WILLIAMS 55.23, 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 CHRIS MALOY 104.47, 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 CAREY JACKSON 500.40 | 1121-000 | 660.10 | | 33,884.29 |
| 10/28/04 | {4} | CURTIS REDING, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 PATRICIA PERRY 263.20, 517682721 FATHA MOHAMED 33.02, 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 JOHNNY BROOKS, 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 MACK BLAIR  51.53 | 1121-000 | 925.46 | | 34,809.75 |
| 10/29/04 | Int | JPMORGAN CHASE BANK | Interest posting at  0.2500% | 1270-000 | 3.80 | | 34,813.55 |
| 11/01/04 | {4} | GLOBAL EXPRESS | LOAN PAYMENT - ACCT. 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 WILLIE OSBORNE | 1121-000 | 131.00 | | 34,944.55 |
| 11/01/04 | {4} | FIFTH THIRD BANK | LOAN PAYMENT - ACCT. 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 ANTHONY WILSON | 1121-000 | 500.00 | | 35,444.55 |
| 11/01/04 | {4} | ALICHA & SERESTER ALFORD | LOAN PAYMENT - ACCT. 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 MARK SMILEY | 1121-000 | 2,200.00 | | 37,644.55 |
| 11/01/04 | {4} | CONSUMER CREDIT COUNSELING | LOAN PAYMENT - ACCT. 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 JAMES WARE | 1121-000 | 369.00 | | 38,013.55 |
| 11/02/04 | {4} | JULIUS YOUNG | LOAN PAYMENT - ACCT. 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 | 1121-000 | 100.00 | | 38,113.55 |
| 11/02/04 | {4} | WANDA TAYLOR | LOAN PAYMENT - ACCT. 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 BRIAN HARTSELL | 1121-000 | 1,900.00 | | 40,013.55 |
| 11/02/04 | {4} | TEDDY SMITH | LOAN PAYMENT - ACCT. 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 | 1121-000 | 420.00 | | 40,433.55 |
| 11/02/04 | {4} | MICHAEL & DINANYELI MURPHY | LOAN PAYMENT - ACCT. 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 M. MURPHY | 1121-000 | 192.57 | | 40,626.12 |
| 11/02/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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 SYTES FINCH | 1121-000 | 420.00 | | 41,046.12 |
| 11/04/04 | {4} | PHYLLIS BRACHER, CHPT 13 | LOAN PAYMENT - ACCT. 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 | 1121-000 | 79.05 | | 41,125.17 |

Subtotals :  $8,681.98        $0.00

Exhibit 9

Page: 355

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-69 - MBIA/Wells Fargo
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | TRUSTEE | BUDDY BERRY, 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 ALFONSO PONCE | | | | |
| 11/04/04 | {4} | REGIONAL ADJUSTMENT BUREAU | LOAN PAYMENT - ACCT. 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 CLAY SHINN | 1121-000 | 2,025.00 | | 43,150.17 |
| 11/04/04 | {4} | SANDRA LARSEN | LOAN PAYMENT - ACCT. 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 SCOTT HUBBARD | 1121-000 | 125.00 | | 43,275.17 |
| 11/04/04 | {4} | WARREN TADLOCK, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 DANNY SIZEMORE | 1121-000 | 77.21 | | 43,352.38 |
| 11/04/04 | {4} | ROBERT WILSON, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 MIKE PARSLEY | 1121-000 | 31.50 | | 43,383.88 |
| 11/05/04 | {4} | DANIEL BERRY & LISA TURNER | LOAN PAYMENT - ACCT. 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 D. BERRY | 1121-000 | 66.45 | | 43,450.33 |
| 11/08/04 | {4} | LEROY ANDERSON | LOAN PAYMENT - ACCT. 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 | 1121-000 | 126.13 | | 43,576.46 |
| 11/08/04 | {4} | MARY TOWNSON, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 CAROLYN CAGLE | 1121-000 | 489.20 | | 44,065.66 |
| 11/08/04 | {4} | TRAVELERS EXPRESS - WALMART | LOAN PAYMENT - ACCT. 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 ERIC VILLERE | 1121-000 | 317.00 | | 44,382.66 |
| 11/08/04 | {4} | NATIONAL BONDED MONEY ORDER | LOAN PAYMENT - ACCT. 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 RODDY HAWTHORNE | 1121-000 | 25.00 | | 44,407.66 |
| 11/09/04 | {4} | CLAUDIA & CLIFFORD BURT | LOAN PAYMENT - ACCT. 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 CLIFFORD BURT | 1121-000 | 260.00 | | 44,667.66 |
| 11/09/04 | {4} | PHILIP GEDDES, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 RICHARD CURTIS | 1121-000 | 294.40 | | 44,962.06 |
| 11/09/04 | {4} | LAFAYETTE BANK & TRUST | LOAN PAYMENT - ACCT. 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 STEVE COCHRAN | 1121-000 | 100.00 | | 45,062.06 |
| 11/09/04 | {4} | MICHAEL & DINANYELI MURPHY | CHECK RETURNED - UNPAID ACCT. 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 | 1121-000 | -192.57 | | 44,869.49 |
| 11/10/04 | {4} | E. EUGENE HASTINGS, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 ELLIOTT WRIGHT | 1121-000 | 169.43 | | 45,038.92 |
| 11/10/04 | {4} | REGIONAL ADJUSTMENT BUREAU | LOAN PAYMENT - ACCT. 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 BRAD JOHNSON | 1121-000 | 112.50 | | 45,151.42 |
| 11/10/04 | {4} | ADAM GOODMAN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 CHAD ARMSTRONG, 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 CAVINESS CLYDE | 1121-000 | 675.55 | | 45,826.97 |
| 11/10/04 | {4} | CHPT. 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 JAMES STARKS, 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 ALBERT BONNER, PNC $130.O1 - 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 STARLIN NICHOLS | 1121-000 | 348.97 | | 46,175.94 |
| 11/10/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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 | 1121-000 | 100.00 | | 46,275.94 |

Subtotals : $5,150.77 $0.00

Exhibit 9

Page: 356

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-69 - MBIA/Wells Fargo
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | ANTONIO JORDAN | | | | | |
| 11/11/04 | {4} | HENRY HILDEBRAND, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 RUSTY BEAN | 1121-000 | 94.35 | | 46,370.29 |
| 11/11/04 | {4} | CONSUMER CREDIT COUNSELING SERVICE | LOAN PAYMENT - ACCT. 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 RODNEY PRICE | 1121-000 | 100.00 | | 46,470.29 |
| 11/11/04 | {4} | HENRY HILDEBRAND, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 WILLIAM PHILLIPS | 1121-000 | 38.36 | | 46,508.65 |
| 11/11/04 | {4} | PAUL DAVIDSON, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 RICKEY WHITE | 1121-000 | 375.71 | | 46,884.36 |
| 11/11/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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 PHILLIP MOORE | 1121-000 | 50.00 | | 46,934.36 |
| 11/11/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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 TOMMY KING | 1121-000 | 25.00 | | 46,959.36 |
| 11/12/04 | {4} | JONATHAN NOWLIN | LOAN PAYMENT - ACCT. 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 | 1121-000 | 150.00 | | 47,109.36 |
| 11/12/04 | {4} | RANDY BELCHER | LOAN PAYMENT - ACCT. 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 | 1121-000 | 120.45 | | 47,229.81 |
| 11/12/04 | {4} | RICARDO ESPARZA | LOAN PAYMENT - ACCT. 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 | 1121-000 | 250.00 | | 47,479.81 |
| 11/12/04 | | From Account #*******8966 | TSFR STUDENT PAYMENT TO MBIA WELLS FARGO | 9999-000 | 303,818.74 | | 351,298.55 |
| 11/12/04 | {4} | WANDA TAYLOR | CHECK RETURNED - UNPAID ACCT. 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 | 1121-000 | -1,900.00 | | 349,398.55 |
| 11/16/04 | {4} | THERESA EVANS OR NORMA HOUSTON | LOAN PAYMENT - ACCT. 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 UNREKY EVANS | 1121-000 | 50.00 | | 349,448.55 |
| 11/16/04 | {4} | KARQUETTE SMITH | LOAN PAYMENT - ACCT. 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 | 1121-000 | 66.00 | | 349,514.55 |
| 11/16/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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 PAUL NEAL | 1121-000 | 300.00 | | 349,814.55 |
| 11/17/04 | {4} | OFFICE OF CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 ISAAC HOUSE $5.43, 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 TERRY THOMAS | 1121-000 | 198.39 | | 350,012.94 |
| 11/17/04 | {4} | OFFICE OF CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 NOVELLA BROWN $205.56, 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 KENNETH BROWN | 1121-000 | 368.94 | | 350,381.88 |
| 11/17/04 | {4} | C. KENNETH STILL, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 JEREMY STACEY $120.53, 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 STEVEN JEFFERY | 1121-000 | 161.55 | | 350,543.43 |
| 11/17/04 | {4} | OFFICE OF CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT.LOAN PAYMENT - ACCT. 254319497 EDWARD PORTER $69.73, 253159912 MORRIS BARKLEY $515.16, 255215144 BERTHA BURTON $171.72, 089566695 BOBBY SMITH $ | 1121-000 | 1,363.57 | | 351,907.00 |

Subtotals : $305,631.06 $0.00

Exhibit 9

Page: 357

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 02-11620-KJC | | | **Trustee:** CHARLES A. STANZIALE (500381) | | | |
| **Case Name:** STUDENT FINANCE CORP. | | | **Bank Name:** JPMORGAN CHASE BANK, N.A. | | | |
| | | | **Account:** ***-*****89-69 - MBIA/Wells Fargo | | | |
| **Taxpayer ID #:** **-***2967 | | | **Blanket Bond:** $203,206,895.00 (per case limit) | | | |
| **Period Ending:** 03/15/17 | | | **Separate Bond:** $7,000,000.00 | | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/19/04 | {4} | PHILIP WRIGHT, ESQ. | LOAN PAYMENT - ACCT. 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 TOBIAS WHITAKER | 1121-000 | 1,100.00 | | 353,007.00 |
| 11/19/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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 BILLY LOCKLEAR | 1121-000 | 400.00 | | 353,407.00 |
| 11/22/04 | {4} | RANDY BELCHER | CHECK RETURNED - UNPAID ACCT. 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 | 1121-000 | -120.45 | | 353,286.55 |
| 11/23/04 | {4} | CLIFFORD BURT & BRENDA CHRISTIAN | LOAN PAYMENT - ACCT. 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 C. BURT | 1121-000 | 260.00 | | 353,546.55 |
| 11/23/04 | {4} | JOE PHILLIPS | LOAN PAYMENT - ACCT. 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 | 1121-000 | 250.00 | | 353,796.55 |
| 11/23/04 | {4} | SHAWN WEBBER | LOAN PAYMENT - ACCT. 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 | 1121-000 | 1,000.00 | | 354,796.55 |
| 11/23/04 | {4} | STEVE HENRY | LOAN PAYMENT - ACCT. 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 | 1121-000 | 100.00 | | 354,896.55 |
| 11/29/04 | {4} | JOHN MCALEER, TRUSTEE | LOAN PAYMENT - ACCT. 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 RITA MCCLEERY | 1121-000 | 163.05 | | 355,059.60 |
| 11/29/04 | {4} | PAUL CARRILLO | LOAN PAYMENT - ACCT. 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 | 1121-000 | 100.00 | | 355,159.60 |
| 11/29/04 | {4} | REGIONAL ADJUSTMENT BUREAU | LOAN PAYMENT - ACCT. 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 RONNIE BORDEAUX | 1121-000 | 300.00 | | 355,459.60 |
| 11/29/04 | {4} | CURTIS REDING, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 SHIRLEY ALLEN | 1121-000 | 64.13 | | 355,523.73 |
| 11/29/04 | {4} | AUDREY & JAWHAR COLEMAN | LOAN PAYMENT - ACCT. 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 J. COLEMAN | 1121-000 | 75.95 | | 355,599.68 |
| 11/29/04 | {4} | FIFTH THIRD BANK | LOAN PAYMENT - ACCT. 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 ANTHONY WILSON | 1121-000 | 300.00 | | 355,899.68 |
| 11/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 42.55 | | 355,942.23 |
| 12/01/04 | {4} | RANDY BELCHER | LOAN PAYMENT - ACCT. 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 | 1121-000 | 120.45 | | 356,062.68 |
| 12/01/04 | {4} | RICARDO ESPARZA | LOAN PAYMENT - ACCT. 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 | 1121-000 | 250.00 | | 356,312.68 |
| 12/01/04 | {4} | STEVE HENRY | LOAN PAYMENT - ACCT. 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 | 1121-000 | 100.00 | | 356,412.68 |
| 12/01/04 | {4} | SALEH WAFA | LOAN PAYMENT - ACCT. 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 | 1121-000 | 435.00 | | 356,847.68 |
| 12/01/04 | {4} | LARRY GHOLAR | LOAN PAYMENT - ACCT. 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 | 1121-000 | 100.00 | | 356,947.68 |
| 12/01/04 | {4} | LARRY GHOLAR | LOAN PAYMENT - ACCT. 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 | 1121-000 | 100.00 | | 357,047.68 |
| 12/01/04 | {4} | KENDALL OR BONNIE BENAD | LOAN PAYMENT - ACCT. 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 K. BENAD | 1121-000 | 100.00 | | 357,147.68 |
| 12/01/04 | {4} | KENDALL OR BONNIE BENAD | LOAN PAYMENT - ACCT. 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 K. BENAD | 1121-000 | 100.00 | | 357,247.68 |
| 12/01/04 | {4} | MICHAEL & NANCY FRITCH | LOAN PAYMENT - ACCT. 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 M. FRITCH | 1121-000 | 100.00 | | 357,347.68 |
| 12/01/04 | {4} | MICHAEL & NANCY FRITCH | LOAN PAYMENT - ACCT. 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 M. FRITCH | 1121-000 | 100.00 | | 357,447.68 |
| 12/01/04 | {4} | WILLIAM PITTS, TRUSTEE | LOAN PAYMENT - ACCT. 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 | 1121-000 | 107.00 | | 357,554.68 |

| | | | Subtotals : | | $5,647.68 | $0.00 | |

Exhibit 9

Page: 358

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** \*\*-\*\*\*2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** \*\*\*-\*\*\*\*\*89-69 - MBIA/Wells Fargo
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | PHILLIS WILLINGHAM | | | | |
| 12/01/04 | {4} | WILLIAM PITTS, TRUSTEE | LOAN PAYMENT - ACCT. 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<br>PHILLIS WILLINGHAM | 1121-000 | 108.00 | | 357,662.68 |
| 12/01/04 | {4} | WILLIAM PITTS, TRUSTEE | LOAN PAYMENT - ACCT. 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<br>PHILLIS WILLINGHAM | 1121-000 | 107.00 | | 357,769.68 |
| 12/01/04 | {4} | WILLIAM PITTS, TRUSTEE | LOAN PAYMENT - ACCT. 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<br>PHILLIS WILLINGHAM | 1121-000 | 107.00 | | 357,876.68 |
| 12/01/04 | {4} | TRAWICK STUBBS, CHPT 13<br>TRUSTEE | LOAN PAYMENT - ACCT. 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<br>FELIPE JUSINO | 1121-000 | 47.31 | | 357,923.99 |
| 12/01/04 | {4} | TRAWICK STUBBS, CHPT 13<br>TRUSTEE | LOAN PAYMENT - ACCT. 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<br>FELIPE JUSINO | 1121-000 | 90.45 | | 358,014.44 |
| 12/01/04 | {4} | GARY NORWOOD, CHPT 13<br>TRUSTEE | LOAN PAYMENT - ACCT. 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<br>JESUS CARRILLO | 1121-000 | 138.94 | | 358,153.38 |
| 12/01/04 | {4} | GARY NORWOOD, CHPT 13<br>TRUSTEE | LOAN PAYMENT - ACCT. 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<br>JESUS CARRILLO | 1121-000 | 214.37 | | 358,367.75 |
| 12/01/04 | {4} | GARY NORWOOD, CHPT 13<br>TRUSTEE | LOAN PAYMENT - ACCT. 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<br>JESUS CARRILLO | 1121-000 | 142.90 | | 358,510.65 |
| 12/01/04 | {4} | TRAWICK STUBBS, CHPT 13<br>TRUSTEE | LOAN PAYMENT - ACCT. 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<br>JEANETTE WADE | 1121-000 | 111.26 | | 358,621.91 |
| 12/01/04 | {4} | TRAWICK STUBBS, CHPT 13<br>TRUSTEE | LOAN PAYMENT - ACCT. 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<br>JEANETTE WADE | 1121-000 | 321.19 | | 358,943.10 |
| 12/01/04 | {4} | TIMOTHY IVY,  CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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<br>ROSALIE CRANE | 1121-000 | 30.06 | | 358,973.16 |
| 12/01/04 | {4} | CHARLES DEHART, CHPT 13<br>TRUSTEE | LOAN PAYMENT - ACCT. 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<br>CHRISTOPHER RIEGEL | 1121-000 | 370.76 | | 359,343.92 |
| 12/01/04 | {4} | CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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<br>MARCO LITTLE | 1121-000 | 115.00 | | 359,458.92 |
| 12/01/04 | {4} | KATHRYN BRINGLE, CHPT 13<br>TRUSTEE | LOAN PAYMENT - ACCT. 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<br>MARLO GRAY | 1121-000 | 167.48 | | 359,626.40 |
| 12/01/04 | {4} | C. DAVID COTTINGHAM, CHPT 13<br>TRUSTEE | LOAN PAYMENT - ACCT. 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<br>STEPHEN PEOPLES | 1121-000 | 150.30 | | 359,776.70 |
| 12/01/04 | {4} | JOHN MCALEER, TRUSTEE | LOAN PAYMENT - ACCT. 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<br>BETTY MANNING | 1121-000 | 84.76 | | 359,861.46 |
| 12/01/04 | {4} | GEORGE STEVENSON, CHPT 13<br>TRUSTEE | LOAN PAYMENT - ACCT. 5874 MICHAEL<br>JONES | 1121-000 | 196.00 | | 360,057.46 |
| 12/01/04 | {4} | STEVENS TRANSPORT | LOAN PAYMENT - ACCT. 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<br>LYSON GILLETT | 1121-000 | 100.00 | | 360,157.46 |
| 12/01/04 | {4} | JAMES WYMAN, CHPT 13<br>TRUSTEE | LOAN PAYMENT - ACCT. 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 LUCY<br>LE | 1121-000 | 37.95 | | 360,195.41 |
| | | | Subtotals : | | $2,640.73 | $0.00 | |

Exhibit 9

Page: 359

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-69 - MBIA/Wells Fargo
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 12/01/04 | {4} | KATHRYN BRINGLE, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 MARLO GRAY | 1121-000 | 32.47 | | 360,227.88 |
| 12/01/04 | {4} | JAMES WYMAN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 LUCY LE | 1121-000 | 37.87 | | 360,265.75 |
| 12/01/04 | {4} | STEVENS TRANSPORT | LOAN PAYMENT - ACCT. 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 LYSON GILLETT | 1121-000 | 100.00 | | 360,365.75 |
| 12/01/04 | {4} | GENUS CREDIT MANAGEMENT | LOAN PAYMENT - ACCT. 250-59=9646 JOSEPH CHATMAN | 1121-000 | 122.00 | | 360,487.75 |
| 12/01/04 | {4} | JAMES WYMAN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 MORRIS NELSON | 1121-000 | 280.38 | | 360,768.13 |
| 12/01/04 | {4} | A BETTER WAY CREDIT COUNSELING | LOAN PAYMENT - ACCT. 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 ANITA BABBIT | 1121-000 | 80.00 | | 360,848.13 |
| 12/01/04 | {4} | OFFICE OF CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 CLARA MCDANIEL | 1121-000 | 67.58 | | 360,915.71 |
| 12/01/04 | {4} | NANCY WHALEY, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 VERDELL COLBERT | 1121-000 | 386.77 | | 361,302.48 |
| 12/01/04 | {4} | OFFICE OF CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 MARCO LITTLE | 1121-000 | 115.00 | | 361,417.48 |
| 12/01/04 | {4} | ANDRES DIAZ | LOAN PAYMENT - ACCT. 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 JEFFREY HINES | 1121-000 | 129.91 | | 361,547.39 |
| 12/01/04 | {4} | A BETTER WAY CREDIT COUNSELING | LOAN PAYMENT - ACCT. 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 ANITA BABBITT | 1121-000 | 80.00 | | 361,627.39 |
| 12/01/04 | {4} | WILLIAM STEPHENSON, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 JOSEPH WILLIAMSON | 1121-000 | 244.02 | | 361,871.41 |
| 12/01/04 | {4} | A BETTER WAY CREDIT COUNSELING | LOAN PAYMENT - ACCT. 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 ANITA BABBITT | 1121-000 | 187.00 | | 362,058.41 |
| 12/01/04 | {4} | C. DAVID COTTINGHAM, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 BETTY CROOKS | 1121-000 | 131.01 | | 362,189.42 |
| 12/01/04 | {4} | MARY HAMLIN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 DUANE PERKINS | 1121-000 | 267.37 | | 362,456.79 |
| 12/01/04 | {4} | OFFICE OF CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 CLARA MCDANIEL | 1121-000 | 67.58 | | 362,524.37 |
| 12/01/04 | {4} | NANCY WHALEY, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 VERDELL COLBERT | 1121-000 | 386.63 | | 362,911.00 |
| 12/01/04 | {4} | PHILIP GEDDES, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 MICKEY PAGE, 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 PEGGY ALLEN | 1121-000 | 355.33 | | 363,266.33 |
| 12/01/04 | {4} | GENUS CREDIT MANAGEMENT | LOAN PAYMENT - ACCT. 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 JOSEPH CHATMAN | 1121-000 | 104.00 | | 363,370.33 |
| 12/01/04 | {4} | PHILIP GEDDES, CHPT 13 | LOAN PAYMENT - ACCT. 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 | 1121-000 | 285.93 | | 363,656.26 |

Subtotals : $3,460.85   $0.00

{} Asset reference(s)

Printed: 03/15/2017 09:16 AM   V.13.30

Exhibit 9

Page: 360

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC  
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967  
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)  
**Bank Name:** JPMORGAN CHASE BANK, N.A.  
**Account:** ***-*****89-69 - MBIA/Wells Fargo  
**Blanket Bond:** $203,206,895.00 (per case limit)  
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | TRUSTEE | MICKEY PAGE, 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 PEGGY ALLEN, | | | | |
| 12/01/04 | {4} | ANDRES DIAZ, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 JEFFREY HINES | 1121-000 | 144.44 | | 363,800.70 |
| 12/01/04 | {4} | C.R. ENGLAND | LOAN PAYMENT - ACCT. 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 ALBERTO ZAMORA | 1121-000 | 130.00 | | 363,930.70 |
| 12/01/04 | {4} | ANITA TROXLER, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 8874 JAMES POPE | 1121-000 | 120.84 | | 364,051.54 |
| 12/01/04 | {4} | MARY HAMLIN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 DUANE PERKINS | 1121-000 | 224.17 | | 364,275.71 |
| 12/01/04 | {4} | C.R. ENGLAND | LOAN PAYMENT - ACCT. 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 ALBERTO ZAMORA $130, 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 MONTA EPPS $7.74 | 1121-000 | 137.74 | | 364,413.45 |
| 12/01/04 | {4} | WILLIAM STEPHENSON, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 SAMMY BRYANT | 1121-000 | 61.06 | | 364,474.51 |
| 12/01/04 | {4} | ROBERT BROWNING, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 JASPER SHEARIN | 1121-000 | 18.13 | | 364,492.64 |
| 12/01/04 | {4} | TIMOTHY O'NEAL, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 WILLIAM LOONEY | 1121-000 | 185.02 | | 364,677.66 |
| 12/01/04 | {4} | LLOYD ALLEN | LOAN PAYMENT - ACCT. 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 | 1121-000 | 100.00 | | 364,777.66 |
| 12/01/04 | {4} | JOHN MCALEER, TRUSTEE | LOAN PAYMENT - ACCT. 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 HENRY STOKES $20.01, 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 RICKEY SMITH 138.52 | 1121-000 | 158.53 | | 364,936.19 |
| 12/01/04 | {4} | CURTIS REDING, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 PATRICIA PERRY 263.20, 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 FATHA MOHAMED $111.52, 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 JOHNNY BROOKS $355, 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 WILLIE NEWSOME $100.62, 424- | 1121-000 | 881.86 | | 365,818.05 |
| 12/01/04 | {4} | CURTIS REDING, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 BEVERLY MOSES $65.82, 422-13-00.4 TOMMY WILLIAMS $55.27, 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 CHRISTOPHER MALOY $104.47, 417-8-6058 CAREY JACKSON $293.60 | 1121-000 | 519.16 | | 366,337.21 |
| 12/02/04 | {4} | CONSUMER CREDIT COUNSELING | LOAN PAYMENT - ACCT. 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 JAMES WARE | 1121-000 | 369.00 | | 366,706.21 |
| 12/02/04 | {4} | PHYLLIS BRACHER, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 BUDDY BERRY, 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 ALFONSO PONCE | 1121-000 | 79.09 | | 366,785.30 |
| 12/02/04 | {4} | TEDDY SMITH | LOAN PAYMENT - ACCT. 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 | 1121-000 | 420.00 | | 367,205.30 |
| 12/02/04 | {4} | MICHAEL & DINANYELI MURPHY | LOAN PAYMENT - ACCT. 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 M. | 1121-000 | 192.57 | | 367,397.87 |

Subtotals :  $3,741.61  $0.00

Exhibit 9

Page: 361

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 02-11620-KJC | |
| **Case Name:** | STUDENT FINANCE CORP. | |
| **Taxpayer ID #:** | **-***2967 | |
| **Period Ending:** | 03/15/17 | |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****89-69 - MBIA/Wells Fargo |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | MURPHY | | | | |
| 12/02/04 | {4} | FFE TRANSPORTATION | LOAN PAYMENT - ACCT. 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 REYNALDO CELEME, 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 KEITH ROGERS $20 | 1121-000 | 35.52 | | 367,433.39 |
| 12/02/04 | {4} | JULIUS YOUNG | LOAN PAYMENT - ACCT. 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 | 1121-000 | 100.00 | | 367,533.39 |
| 12/02/04 | {4} | MINNIE & ROBERT GREEN | LOAN PAYMENT - ACCT. 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 ROBERT GREEN | 1121-000 | 140.00 | | 367,673.39 |
| 12/02/04 | {4} | SANDRA LARSEN | LOAN PAYMENT - ACCT. 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 SCOTT HUBBARD | 1121-000 | 125.00 | | 367,798.39 |
| 12/02/04 | {4} | DANIEL BERRY & LISA TURNER | LOAN PAYMENT - ACCT. 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 D. BERRY | 1121-000 | 67.00 | | 367,865.39 |
| 12/02/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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 CHARLES BURNS | 1121-000 | 75.00 | | 367,940.39 |
| 12/03/04 | {4} | SHAWN WEBBER | CHECK RETURNED - UNPAID ACCT. 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 | 1121-000 | -1,000.00 | | 366,940.39 |
| 12/06/04 | {4} | TRAWICK STUBBS, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 FELIPE JUSINO | 1121-000 | 45.36 | | 366,985.75 |
| 12/06/04 | {4} | TRAWICK STUBBS, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 LAKEISHA TYLER | 1121-000 | 19.69 | | 367,005.44 |
| 12/06/04 | {4} | ANDRES DIAZ, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 JEFFREY HINES | 1121-000 | 129.91 | | 367,135.35 |
| 12/06/04 | {4} | STEVENS TRANSPORT | LOAN PAYMENT - ACCT. 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 LYSON GILLETT | 1121-000 | 100.00 | | 367,235.35 |
| 12/06/04 | {4} | CR ENGLAND | LOAN PAYMENT - ACCT. 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 REGINALD SECHE | 1121-000 | 130.00 | | 367,365.35 |
| 12/08/04 | {4} | STEVE HENRY | LOAN PAYMENT - ACCT. 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 | 1121-000 | 100.00 | | 367,465.35 |
| 12/08/04 | {4} | WARREN TADLOCK, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 DANNY SIZEMORE | 1121-000 | 81.44 | | 367,546.79 |
| 12/08/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 ANGEL BATISTE | 1121-000 | 41.64 | | 367,588.43 |
| 12/08/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 DAVID GORDAN~ | 1121-000 | 268.00 | | 367,856.43 |
| 12/08/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 DOMINIC WILLIAMS | 1121-000 | 50.00 | | 367,906.43 |
| 12/08/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 MONIQUE KEMP | 1121-000 | 20.00 | | 367,926.43 |
| 12/08/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 BRUCE GOLDEN | 1121-000 | 155.10 | | 368,081.53 |

| | | |
|---|---|---|
| Subtotals : | $683.66 | $0.00 |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-69 - MBIA/Wells Fargo
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/08/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 WAYNE STAMPER | 1121-000 | 1,500.00 | | 369,581.53 |
| 12/08/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 RENE DOMINGUEZ | 1121-000 | 172.74 | | 369,754.27 |
| 12/08/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 JASON MCCAUGHEY | 1121-000 | 350.00 | | 370,104.27 |
| 12/08/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 WILLIE JOHNSON | 1121-000 | 1,379.56 | | 371,483.83 |
| 12/08/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 ANGEL BATISTE | 1121-000 | 41.64 | | 371,525.47 |
| 12/08/04 | {4} | LEROY ANDERSON | LOAN PAYMENT - ACCT. 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 | 1121-000 | 126.13 | | 371,651.60 |
| 12/08/04 | {4} | REGIONAL ADJUSTMENT BUREAU | LOAN PAYMENT - ACCT. 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 BRAD JOHNSON | 1121-000 | 112.50 | | 371,764.10 |
| 12/08/04 | {4} | ROBERT WILSON, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 MIKE PARSLEY | 1121-000 | 31.50 | | 371,795.60 |
| 12/08/04 | {4} | ADAM GOODMAN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT.  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 CHAD ARMSTRONG $344.80, 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 CAVINESS CLYDE $344.19 | 1121-000 | 688.99 | | 372,484.59 |
| 12/08/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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 TOMMY KING | 1121-000 | 25.00 | | 372,509.59 |
| 12/08/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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 PAUL NEAL | 1121-000 | 320.00 | | 372,829.59 |
| 12/08/04 | {4} | LAFAYETTE BANK & TRUST | LOAN PAYMENT - ACCT. 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 STEVE COCHRAN | 1121-000 | 100.00 | | 372,929.59 |
| 12/08/04 | | To Account #*******8971 | DEPOSIT 100067 ENTERED IN WRONG ACCT. | 9999-000 | | 3,978.68 | 368,950.91 |
| 12/08/04 | {4} | MICHAEL & DINANYELI MURPHY | CHECK RETURNED - UNPAID ACCT. 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 | 1121-000 | -192.57 | | 368,758.34 |
| 12/09/04 | {4} | RANDY BELCHER | CHECK RETURNED - UNPAID ACCT. 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 | 1121-000 | -120.45 | | 368,637.89 |
| 12/10/04 | {4} | STEVE HENRY | CHECK RETURNED - UNPAID ACCT. 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 | 1121-000 | -100.00 | | 368,537.89 |
| 12/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at  0.7400% | 1270-000 | 92.65 | | 368,630.54 |
| 01/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at  0.7400% | 1270-000 | 231.75 | | 368,862.29 |
| 02/28/05 | Int | JPMORGAN CHASE BANK | Interest posting at  0.7400% | 1270-000 | 209.45 | | 369,071.74 |
| 03/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at  0.7400% | 1270-000 | 232.03 | | 369,303.77 |
| 04/29/05 | Int | JPMORGAN CHASE BANK | Interest posting at  0.7400% | 1270-000 | 224.68 | | 369,528.45 |
| 05/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.7400% | 1270-000 | 232.32 | | 369,760.77 |

Subtotals :      $5,657.92      $3,978.68

Exhibit 9

Page: 363

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 02-11620-KJC | |
| **Case Name:** | STUDENT FINANCE CORP. | |
| **Taxpayer ID #:** | **-***2967 | |
| **Period Ending:** | 03/15/17 | |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****89-69 - MBIA/Wells Fargo |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 06/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.2000% | 1270-000 | 355.54 | | 370,116.31 |
| 07/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.2000% | 1270-000 | 377.40 | | 370,493.71 |
| 08/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.2000% | 1270-000 | 377.79 | | 370,871.50 |
| 09/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.2000% | 1270-000 | 365.97 | | 371,237.47 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.2000% | 1270-000 | 378.54 | | 371,616.01 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.2000% | 1270-000 | 366.70 | | 371,982.71 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.1500% | 1270-000 | 374.20 | | 372,356.91 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4500% | 1270-000 | 366.92 | | 372,723.83 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4500% | 1270-000 | 420.95 | | 373,144.78 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4500% | 1270-000 | 459.80 | | 373,604.58 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.7000% | 1270-000 | 481.38 | | 374,085.96 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.7000% | 1270-000 | 540.50 | | 374,626.46 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.7000% | 1270-000 | 523.80 | | 375,150.26 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.7000% | 1270-000 | 542.03 | | 375,692.29 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.7000% | 1270-000 | 542.82 | | 376,235.11 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.7000% | 1270-000 | 508.21 | | 376,743.32 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.7000% | 1270-000 | 561.43 | | 377,304.75 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.7000% | 1270-000 | 527.13 | | 377,831.88 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.7000% | 1270-000 | 510.27 | | 378,342.15 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.6000% | 1270-000 | 566.92 | | 378,909.07 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.6000% | 1270-000 | 465.01 | | 379,374.08 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.6000% | 1270-000 | 498.83 | | 379,872.91 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.6000% | 1270-000 | 516.14 | | 380,389.05 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.6000% | 1270-000 | 516.84 | | 380,905.89 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.6000% | 1270-000 | 484.15 | | 381,390.04 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.6000% | 1270-000 | 534.92 | | 381,924.96 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.6000% | 1270-000 | 518.93 | | 382,443.89 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.6000% | 1270-000 | 469.35 | | 382,913.24 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  2.2400% | 1270-000 | 688.09 | | 383,601.33 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  2.5700% | 1270-000 | 709.60 | | 384,310.93 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  2.5700% | 1270-000 | 838.83 | | 385,149.76 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.6500% | 1270-000 | 772.70 | | 385,922.46 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4200% | 1270-000 | 435.35 | | 386,357.81 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.9400% | 1270-000 | 394.78 | | 386,752.59 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.9400% | 1270-000 | 298.76 | | 387,051.35 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8500% | 1270-000 | 271.27 | | 387,322.62 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8500% | 1270-000 | 279.52 | | 387,602.14 |
| | | | Subtotals : | | $17,841.37 | $0.00 | |

Exhibit 9

Page: 364

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 02-11620-KJC |
| **Case Name:** | STUDENT FINANCE CORP. |
| **Taxpayer ID #:** | **-***2967 |
| **Period Ending:** | 03/15/17 |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****89-69 - MBIA/Wells Fargo |
| **Blanket Bond:** | $203,206,895.00 (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 279.72 | | 387,881.86 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 261.86 | | 388,143.72 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 289.15 | | 388,432.87 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 259.03 | | 388,691.90 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4400% | 1270-000 | 153.49 | | 388,845.39 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 119.45 | | 388,964.84 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 70.24 | | 389,035.08 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 65.57 | | 389,100.65 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 74.95 | | 389,175.60 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 70.28 | | 389,245.88 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 67.95 | | 389,313.83 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 74.99 | | 389,388.82 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 72.66 | | 389,461.48 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 72.68 | | 389,534.16 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 70.34 | | 389,604.50 |
| 10/13/09 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.2200% | 1270-000 | 28.14 | | 389,632.64 |
| 10/13/09 | | To Account #*******8965 | MBIA/Wells Fargo Account - close acct &<br>transfer funds to main MMA | 9999-000 | | 389,632.64 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **393,611.32** | **393,611.32** | **$0.00** |
| Less: Bank Transfers | 305,408.96 | 393,611.32 | |
| **Subtotal** | **88,202.36** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$88,202.36** | **$0.00** | |

Exhibit 9

Page: 365

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC

**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967

**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)

**Bank Name:** JPMORGAN CHASE BANK, N.A.

**Account:** ***-*****89-70 - PNC

**Blanket Bond:** $203,206,895.00  (per case limit)

**Separate Bond:** $7,000,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 09/29/04 | {4} | CHARLEY HALL | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 300.00 | | 300.00 |
| 09/29/04 | {4} | MARION BURCHITT | LOAN PAYMENT - ACCT. 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-0 | 1121-000 | 533.00 | | 833.00 |
| 09/29/04 | {4} | STEPHANIE BUTLER | LOAN PAYMENT - ACCT. 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 PERRY BUTLER | 1121-000 | 200.00 | | 1,033.00 |
| 09/29/04 | {4} | ROBERT HYMAN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-0 WILLIARD VANDALSEM | 1121-000 | 101.61 | | 1,134.61 |
| 09/29/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 CASSANDRA HARRIS | 1121-000 | 700.00 | | 1,834.61 |
| 09/29/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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-1 CASSANDRA HARRIS | 1121-000 | 200.00 | | 2,034.61 |
| 09/29/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 JOSE GARCIA | 1121-000 | 200.00 | | 2,234.61 |
| 09/29/04 | | From Account #*******8965 | DEPOSITS $107 - N. CARTER & $200 - R. BURLEY MADE TO WRONG ACCT. | 9999-000 | 307.00 | | 2,541.61 |
| 10/04/04 | {4} | JARROT LOVE | LOAN PAYMENT - ACCT. 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-1 | 1121-000 | 229.00 | | 2,770.61 |
| 10/04/04 | {4} | NATHANIEL CARTER | LOAN PAYMENT - ACCT. 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 | 1121-000 | 107.00 | | 2,877.61 |
| 10/04/04 | {4} | ROBBIE & TONYA HANNERS | LOAN PAYMENT - ACCT. 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 R. HANNERS | 1121-000 | 159.49 | | 3,037.10 |
| 10/06/04 | {4} | CLAUDIA BROOKS | LOAN PAYMENT - ACCT. 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 CARL BROOKS | 1121-000 | 50.00 | | 3,087.10 |
| 10/06/04 | {4} | MARION OLSON, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 JOSEINEZ EURESTE | 1121-000 | 671.19 | | 3,758.29 |
| 10/06/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 ORLANDO DESHAZIER | 1121-000 | 400.00 | | 4,158.29 |
| 10/11/04 | {4} | ADAM GOODMAN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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-1 CAMELA BOOKER | 1121-000 | 181.54 | | 4,339.83 |
| 10/11/04 | {4} | CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 PAUL TAYLOR | 1121-000 | 63.74 | | 4,403.57 |
| 10/11/04 | {4} | BEVERLY BURDEN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 MARION SLONE | 1121-000 | 111.77 | | 4,515.34 |
| 10/12/04 | {4} | ROBBIE & TONYA HANNERS | CHECK RETURNED - UNPAID ACCT. 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 | 1121-000 | -159.49 | | 4,355.85 |
| 10/13/04 | {4} | JAMES DREW, ESQ. | LOAN PAYMENT - ACCT. 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 NATHANIEL CARTER | 1121-000 | 2,000.00 | | 6,355.85 |
| 10/13/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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 DAMION YARDE | 1121-000 | 400.00 | | 6,755.85 |
| 10/13/04 | {4} | CHARLEY  HALL | CHECK RETURNED -  UNPAID ACCT. 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 | 1121-000 | -300.00 | | 6,455.85 |

Subtotals :  $6,455.85  $0.00

Exhibit 9

Page: 366

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-70 - PNC
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/15/04 | {4} | JAMES BONE, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 TADESSE NEGUSSE | 1121-000 | 244.53 | | 6,700.38 |
| 10/15/04 | {4} | TRAVELERS EXPRESS - WALMART | LOAN PAYMENT - ACCT. 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 ANTHONY JEWELL | 1121-000 | 238.00 | | 6,938.38 |
| 10/18/04 | {4} | JARROT LOVE | LOAN PAYMENT - ACCT. 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 | 1121-000 | 229.00 | | 7,167.38 |
| 10/18/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 CHRIS TRANTHAM | 1121-000 | 500.00 | | 7,667.38 |
| 10/18/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 NELSON ARMSTRONG | 1121-000 | 225.00 | | 7,892.38 |
| 10/20/04 | {4} | CARIN KESSIL | LOAN PAYMENT - ACCT. 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 PATRICK MCLAREN | 1121-000 | 522.25 | | 8,414.63 |
| 10/20/04 | {4} | ROBERT HOLMAN | LOAN PAYMENT - ACCT. 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 | 1121-000 | 120.00 | | 8,534.63 |
| 10/20/04 | {4} | JOHN MCALEER, TRUSTEE | LOAN PAYMENT - ACCT. 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 LAKEA MOORE | 1121-000 | 113.87 | | 8,648.50 |
| 10/20/04 | {4} | CAMBRIDGE/BRIGHTON BUDGET PLANNING CORP. | LOAN PAYMENT - ACCT. 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 LARRY GANN | 1121-000 | 77.00 | | 8,725.50 |
| 10/20/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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 SHANE BEAUFORD | 1121-000 | 175.00 | | 8,900.50 |
| 10/21/04 | {4} | TIMOTHY IVY, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 WAYNE BARFIELD | 1121-000 | 12.23 | | 8,912.73 |
| 10/21/04 | {4} | MICHAEL & BARBARA COMMANDER | LOAN PAYMENT - ACCT. 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 M. COMMANDER | 1121-000 | 1,200.00 | | 10,112.73 |
| 10/25/04 | {4} | JARROT LOVE | CHECK RETURNED - UNPAID ACCT. 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 | 1121-000 | -229.00 | | 9,883.73 |
| 10/26/04 | {4} | JOHN HICKS | LOAN PAYMENT - ACCT. 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 | 1121-000 | 205.00 | | 10,088.73 |
| 10/26/04 | {4} | BRIAN DAVIS, ESQ. | LOAN PAYMENT - ACCT. 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 CHAUNCEY MITCHELL | 1121-000 | 50.00 | | 10,138.73 |
| 10/26/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 JARROT LOVE | 1121-000 | 2,390.00 | | 12,528.73 |
| 10/28/04 | {4} | RONALD BURLEY | LOAN PAYMENT - ACCT. 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 | 1121-000 | 200.00 | | 12,728.73 |
| 10/28/04 | {4} | ROBERT HYMAN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 WILLIARD VANDALSEM | 1121-000 | 99.60 | | 12,828.33 |
| 10/28/04 | {4} | WILLIAM COX | LOAN PAYMENT - ACCT. 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 | 1121-000 | 275.28 | | 13,103.61 |
| 10/28/04 | {4} | CURRENCY EXCHANGE | LOAN PAYMENT - ACCT. 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 ERIC FENNESSEE | 1121-000 | 300.00 | | 13,403.61 |
| 10/28/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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 TERESA BREWER | 1121-000 | 125.00 | | 13,528.61 |
| 10/29/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 1.20 | | 13,529.81 |

Subtotals : $7,073.96 $0.00

Exhibit 9

Page: 367

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC     **Trustee:** CHARLES A. STANZIALE (500381)
**Case Name:** STUDENT FINANCE CORP.     **Bank Name:** JPMORGAN CHASE BANK, N.A.
    **Account:** ***-*****89-70 - PNC
**Taxpayer ID #:** **-***2967     **Blanket Bond:** $203,206,895.00 (per case limit)
**Period Ending:** 03/15/17     **Separate Bond:** $7,000,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 11/01/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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 DAMION YARDE | 1121-000 | 250.00 | | 13,779.81 |
| 11/01/04 | {4} | CHARLEY HALL | LOAN PAYMENT - ACCT. 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 | 1121-000 | 300.00 | | 14,079.81 |
| 11/02/04 | {4} | CURRENCY EXCHANGE | LOAN PAYMENT - ACCT. 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 CASSANDRA HARRIS | 1121-000 | 900.00 | | 14,979.81 |
| 11/04/04 | {4} | MARION OLSON, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 JOSEINEZ EURESTE | 1121-000 | 655.30 | | 15,635.11 |
| 11/04/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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 SHANE BEAUFORD | 1121-000 | 175.00 | | 15,810.11 |
| 11/04/04 | {4} | STEPHANIE BUTLER | LOAN PAYMENT - ACCT. 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 PERRY BUTLER | 1121-000 | 200.00 | | 16,010.11 |
| 11/09/04 | {4} | OFFICE OF CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 PAUL TAYLOR | 1121-000 | 57.02 | | 16,067.13 |
| 11/09/04 | {4} | BEVERLY BURDEN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 MARION SLONE | 1121-000 | 112.81 | | 16,179.94 |
| 11/09/04 | {4} | ADAM GOODMAN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 CAMELA BOOKER | 1121-000 | 174.27 | | 16,354.21 |
| 11/10/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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 DAMION YARDE | 1121-000 | 300.00 | | 16,654.21 |
| 11/10/04 | {4} | CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 SONNY HUGHES | 1121-000 | 116.18 | | 16,770.39 |
| 11/10/04 | {4} | JAMES BONE, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 TADESSE NEGUSSE | 1121-000 | 122.27 | | 16,892.66 |
| 11/10/04 | {4} | CHARLEY HALL | CHECK RETURNED - UNPAID ACCT. 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 | 1121-000 | -300.00 | | 16,592.66 |
| 11/11/04 | {4} | TRAVELERS EXPRESS - WALMART | LOAN PAYMENT - ACCT. 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 ANTHONY JEWELL | 1121-000 | 238.00 | | 16,830.66 |
| 11/12/04 | | From Account #*******8966 | TSFR STUDENT PAYMENTS TO PNC | 9999-000 | 62,518.81 | | 79,349.47 |
| 11/17/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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 SHANE BEAUFORD | 1121-000 | 175.00 | | 79,524.47 |
| 11/17/04 | {4} | TIMOTHY IVY | LOAN PAYMENT - ACCT. 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 WAYNE BARFIELD | 1121-000 | 12.18 | | 79,536.65 |
| 11/19/04 | {4} | HAROLD & MARCIE KNIGHTON | LOAN PAYMENT - ACCT. 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 JIMMY BEACH | 1121-000 | 1,500.00 | | 81,036.65 |
| 11/19/04 | {4} | ADRIAN WILSON | LOAN PAYMENT - ACCT. 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 | 1121-000 | 10.00 | | 81,046.65 |
| 11/19/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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 DAMION YARDE | 1121-000 | 200.00 | | 81,246.65 |
| 11/19/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 | 1121-000 | 2,200.00 | | 83,446.65 |

Subtotals :    $69,916.84    $0.00

Exhibit 9

Page: 368

# Form 2
## Cash Receipts And Disbursements Record

Case Number: 02-11620-KJC
Case Name: STUDENT FINANCE CORP.

Taxpayer ID #: **-***2967
Period Ending: 03/15/17

Trustee: CHARLES A. STANZIALE (500381)
Bank Name: JPMORGAN CHASE BANK, N.A.
Account: ***-*****89-70 - PNC
Blanket Bond: $203,206,895.00 (per case limit)
Separate Bond: $7,000,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | STEPHANIE ALDRIDGE | | | | |
| 11/23/04 | {4} | ROBERT HOLMAN | LOAN PAYMENT - ACCT. 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 | 1121-000 | 120.00 | | 83,566.65 |
| 11/23/04 | {4} | CAMBRIDGE/BRIGHTON BUDGET PLANNING | LOAN PAYMENT - ACCT. 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 LARRY GANN | 1121-000 | 77.00 | | 83,643.65 |
| 11/23/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 CHRIS TRANTHAM | 1121-000 | 217.00 | | 83,860.65 |
| 11/29/04 | {4} | CARIN KESSIL | LOAN PAYMENT - ACCT. 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 PATRICK MCLAREN | 1121-000 | 261.12 | | 84,121.77 |
| 11/29/04 | {4} | BRIAN DAVIS, ESQ. | LOAN PAYMENT - ACCT. 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 CHAUNCEY MITCHELL | 1121-000 | 50.00 | | 84,171.77 |
| 11/29/04 | {4} | INTERSTATE FOOD STOP | LOAN PAYMENT - ACCT. 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 TERESA BREWER | 1121-000 | 391.00 | | 84,562.77 |
| 11/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 10.39 | | 84,573.16 |
| 12/01/04 | {4} | RONALD BURLEY | LOAN PAYMENT - ACCT. 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 | 1121-000 | 200.00 | | 84,773.16 |
| 12/01/04 | {4} | FOREST PARK NATIONAL BANK & TRUST | LOAN PAYMENT - ACCT. 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 ERIC FENNESSEE | 1121-000 | 200.00 | | 84,973.16 |
| 12/01/04 | {4} | BENJAMIN & LINDA BOUNDS | 37075 | 1121-000 | 2,500.00 | | 87,473.16 |
| 12/01/04 | {4} | JOHN HICKS | LOAN PAYMENT - ACCT. 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 JOHN HICKS | 1121-000 | 205.00 | | 87,678.16 |
| 12/01/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 NELSON ARMSTRONG | 1121-000 | 225.00 | | 87,903.16 |
| 12/02/04 | {4} | ROBERT HYMAN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 WILLIARD VANDALSEM | 1121-000 | 99.59 | | 88,002.75 |
| 12/02/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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 SHANE BEAUFORD | 1121-000 | 175.00 | | 88,177.75 |
| 12/02/04 | {4} | JARROT LOVE | LOAN PAYMENT - ACCT. 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 | 1121-000 | 229.00 | | 88,406.75 |
| 12/02/04 | {4} | ROBBIE & TONYA HANNERS | LOAN PAYMENT - ACCT. 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 R. HANNERS | 1121-000 | 159.49 | | 88,566.24 |
| 12/08/04 | {4} | MARION OLSON, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 JOSEINEZ EURESTE | 1121-000 | 655.30 | | 89,221.54 |
| 12/08/04 | {4} | CLAUDIA BROOKS | LOAN PAYMENT - ACCT. 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 CARL BROOKS | 1121-000 | 50.00 | | 89,271.54 |
| 12/08/04 | {4} | JOHN MCALEER, TRUSTEE | LOAN PAYMENT - ACCT. 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 BETTY MANNING $4.98, 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 LAKEA MOORE $89.62 | 1121-000 | 94.60 | | 89,366.14 |
| 12/08/04 | {4} | BEVERLY BURDEN, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 MARION SLONE | 1121-000 | 112.68 | | 89,478.82 |
| 12/08/04 | {4} | ADAM GOODMAN, CHPT 13 | LOAN PAYMENT - ACCT. 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 | 1121-000 | 178.06 | | 89,656.88 |

Subtotals : $6,210.23 $0.00

Exhibit 9

Page: 369

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 02-11620-KJC | | | **Trustee:** | CHARLES A. STANZIALE (500381) | |
| **Case Name:** | STUDENT FINANCE CORP. | | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| | | | | **Account:** | ***-*****89-70 - PNC | |
| **Taxpayer ID #:** | **-***2967 | | | **Blanket Bond:** | $203,206,895.00   (per case limit) | |
| **Period Ending:** | 03/15/17 | | | **Separate Bond:** | $7,000,000.00 | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | TRUSTEE | CAMELA BOOKER | | | | |
| 12/09/04 | {4} | JARROT LOVE | CHECK RETURNED - UNPAID ACCT.<br>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 | 1121-000 | -229.00 | | 89,427.88 |
| 12/14/04 | {4} | ROBBIE & TONYA HANNERS | CHECK RETURNED - UNPAID ACCT.<br>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 | 1121-000 | -159.49 | | 89,268.39 |
| 12/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at  0.7400% | 1270-000 | 22.44 | | 89,290.83 |
| 01/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at  0.7400% | 1270-000 | 56.14 | | 89,346.97 |
| 02/28/05 | Int | JPMORGAN CHASE BANK | Interest posting at  0.7400% | 1270-000 | 50.73 | | 89,397.70 |
| 03/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at  0.7400% | 1270-000 | 56.20 | | 89,453.90 |
| 04/29/05 | Int | JPMORGAN CHASE BANK | Interest posting at  0.7400% | 1270-000 | 54.42 | | 89,508.32 |
| 05/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at  0.7400% | 1270-000 | 56.27 | | 89,564.59 |
| 06/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.2000% | 1270-000 | 86.12 | | 89,650.71 |
| 07/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.2000% | 1270-000 | 91.42 | | 89,742.13 |
| 08/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.2000% | 1270-000 | 91.51 | | 89,833.64 |
| 09/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.2000% | 1270-000 | 88.65 | | 89,922.29 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.2000% | 1270-000 | 91.69 | | 90,013.98 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.2000% | 1270-000 | 88.82 | | 90,102.80 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.1500% | 1270-000 | 90.64 | | 90,193.44 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4500% | 1270-000 | 88.88 | | 90,282.32 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4500% | 1270-000 | 101.96 | | 90,384.28 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4500% | 1270-000 | 111.38 | | 90,495.66 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.7000% | 1270-000 | 116.60 | | 90,612.26 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.7000% | 1270-000 | 130.92 | | 90,743.18 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.7000% | 1270-000 | 126.88 | | 90,870.06 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.7000% | 1270-000 | 131.29 | | 91,001.35 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.7000% | 1270-000 | 131.48 | | 91,132.83 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.7000% | 1270-000 | 123.10 | | 91,255.93 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.7000% | 1270-000 | 135.99 | | 91,391.92 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.7000% | 1270-000 | 127.68 | | 91,519.60 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.7000% | 1270-000 | 123.59 | | 91,643.19 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.6000% | 1270-000 | 137.32 | | 91,780.51 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.6000% | 1270-000 | 112.63 | | 91,893.14 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.6000% | 1270-000 | 120.83 | | 92,013.97 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.6000% | 1270-000 | 125.02 | | 92,138.99 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.6000% | 1270-000 | 125.19 | | 92,264.18 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.6000% | 1270-000 | 117.27 | | 92,381.45 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.6000% | 1270-000 | 129.57 | | 92,511.02 |

|  | Subtotals : | $2,854.14 | $0.00 |
|---|---|---|---|

Exhibit 9

Page: 370

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 02-11620-KJC | | | **Trustee:** | CHARLES A. STANZIALE (500381) | |
| **Case Name:** | STUDENT FINANCE CORP. | | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| | | | | **Account:** | ***-*****89-70 - PNC | |
| **Taxpayer ID #:** | **-***2967 | | | **Blanket Bond:** | $203,206,895.00 (per case limit) | |
| **Period Ending:** | 03/15/17 | | | **Separate Bond:** | $7,000,000.00 | |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 125.69 | | 92,636.71 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 113.68 | | 92,750.39 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2400% | 1270-000 | 166.67 | | 92,917.06 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5700% | 1270-000 | 171.88 | | 93,088.94 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5700% | 1270-000 | 203.18 | | 93,292.12 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 184.48 | | 93,476.60 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4200% | 1270-000 | 105.45 | | 93,582.05 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9400% | 1270-000 | 95.62 | | 93,677.67 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9400% | 1270-000 | 72.36 | | 93,750.03 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 65.70 | | 93,815.73 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 67.70 | | 93,883.43 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 67.75 | | 93,951.18 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 63.42 | | 94,014.60 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 70.03 | | 94,084.63 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 62.74 | | 94,147.37 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4400% | 1270-000 | 37.17 | | 94,184.54 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 28.93 | | 94,213.47 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 17.01 | | 94,230.48 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 15.88 | | 94,246.36 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 18.15 | | 94,264.51 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 17.02 | | 94,281.53 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 16.45 | | 94,297.98 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 18.16 | | 94,316.14 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 17.60 | | 94,333.74 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 17.60 | | 94,351.34 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 17.03 | | 94,368.37 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 17.04 | | 94,385.41 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 17.61 | | 94,403.02 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 17.61 | | 94,420.63 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 16.48 | | 94,437.11 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 15.91 | | 94,453.02 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 18.76 | | 94,471.78 |
| 04/20/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.2200% | 1270-000 | 10.80 | | 94,482.58 |
| 04/20/10 | | Wire out to BNYM account *********8970 | Wire out to BNYM account *********8970 | 9999-000 | -94,474.58 | | 8.00 |
| 04/23/10 | | Wire out to BNYM account *********8970 | Wire out to BNYM account *********8970 | 9999-000 | -8.00 | | 0.00 |

| | | | Subtotals : | $-92,511.02 | $0.00 |
|---|---|---|---|---|---|

Exhibit 9

Page: 371

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 02-11620-KJC | | | Trustee: | CHARLES A. STANZIALE (500381) | |
| Case Name: | STUDENT FINANCE CORP. | | | Bank Name: | JPMORGAN CHASE BANK, N.A. | |
| | | | | Account: | ***-*****89-70 - PNC | |
| Taxpayer ID #: | **-***2967 | | | Blanket Bond: | $203,206,895.00  (per case limit) | |
| Period Ending: | 03/15/17 | | | Separate Bond: | $7,000,000.00 | |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | -31,656.77 | 0.00 | |
| | | | **Subtotal** | | 31,656.77 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$31,656.77** | **$0.00** | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 02-11620-KJC | |
| **Case Name:** | STUDENT FINANCE CORP. | |
| **Taxpayer ID #:** | **-***2967 | |
| **Period Ending:** | 03/15/17 | |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****89-71 - ESTATE Negotiated Acc |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/17/04 | | From Account #********8965 | TSFR FUNDS TO NEW NEGOTIATED ACCOUNT | 9999-000 | 5,063,477.34 | | 5,063,477.34 |
| 11/18/04 | | To Account #********8966 | TSFR TO PAY PROFESSIONALS | 9999-000 | | 224,525.14 | 4,838,952.20 |
| 11/19/04 | {4} | LINDA & LUCKY STONE | LOAN PAYMENT - ACCT. 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 LUCKY STONE | 1121-000 | 108.66 | | 4,839,060.86 |
| 11/19/04 | {4} | CARLOS OR CARMEN CAMPOS | LOAN PAYMENT - ACCT. 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 CARLOS CAMPOS | 1121-000 | 65.00 | | 4,839,125.86 |
| 11/19/04 | {4} | WILSON KABUTHA | LOAN PAYMENT - ACCT. 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 | 1121-000 | 85.00 | | 4,839,210.86 |
| 11/19/04 | {4} | CRAIG & AMANDA COOPER | LOAN PAYMENT - ACCT. 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 C. COOPER | 1121-000 | 103.83 | | 4,839,314.69 |
| 11/19/04 | {4} | ROGER BLACK | LOAN PAYMENT - ACCT. 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 JACKIE REEVES | 1121-000 | 2,000.00 | | 4,841,314.69 |
| 11/19/04 | {4} | BENEFICIAL | LOAN PAYMENT - ACCT. 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 TAMMY WHITLEY | 1121-000 | 2,000.00 | | 4,843,314.69 |
| 11/19/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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 SEAN MATHIS | 1121-000 | 150.00 | | 4,843,464.69 |
| 11/19/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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 ELORY BYRD | 1121-000 | 100.00 | | 4,843,564.69 |
| 11/19/04 | {4} | JEREMY WILKERSON | LOAN PAYMENT - ACCT. 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 | 1121-000 | 150.00 | | 4,843,714.69 |
| 11/19/04 | {4} | VICTORIA NATHAN MURPHY | LOAN PAYMENT - ACCT. 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 TERRY DANIELS | 1121-000 | 510.00 | | 4,844,224.69 |
| 11/19/04 | {4} | CK VELTIN | LOAN PAYMENT - ACCT. 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 | 1121-000 | 2,050.00 | | 4,846,274.69 |
| 11/19/04 | {4} | PAMELA MOORE | LOAN PAYMENT - ACCT. 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 FRANKIE HAMBLIN | 1121-000 | 300.00 | | 4,846,574.69 |
| 11/19/04 | {4} | BENEFICIAL | LOAN PAYMENT - ACCT. 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 THOMAS CONNORS | 1121-000 | 2,000.00 | | 4,848,574.69 |
| 11/19/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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 RALPH LUCERO | 1121-000 | 800.00 | | 4,849,374.69 |
| 11/19/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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 RALPH LUCERO | 1121-000 | 1,000.00 | | 4,850,374.69 |
| 11/19/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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 RALPH LUCERO | 1121-000 | 1,000.00 | | 4,851,374.69 |
| 11/19/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 ANGEL BATISTE | 1121-000 | 41.64 | | 4,851,416.33 |
| 11/19/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 TYISHA PALMER | 1121-000 | 600.00 | | 4,852,016.33 |
| 11/23/04 | {4} | PRISCILLA ANN PEACE | LOAN PAYMENT - ACCT. 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 JEFFREY PEACE | 1121-000 | 1,900.00 | | 4,853,916.33 |

| | | | Subtotals : | $5,078,441.47 | $224,525.14 |
|---|---|---|---|---|---|

Exhibit 9

Page: 373

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 02-11620-KJC | **Trustee:** CHARLES A. STANZIALE (500381) |
| **Case Name:** STUDENT FINANCE CORP. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****89-71 - ESTATE Negotiated Acc |
| **Taxpayer ID #:** **-***2967 | **Blanket Bond:** $203,206,895.00 (per case limit) |
| **Period Ending:** 03/15/17 | **Separate Bond:** $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/23/04 | {4} | KISS TRANSPORTATION | LOAN PAYMENT - ACCT. 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<br>MICHAEL SNOW | 1121-000 | 1,900.00 | | 4,855,816.33 |
| 11/23/04 | {4} | BRUCE ROGERS | LOAN PAYMENT - ACCT. 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 | 1121-000 | 158.49 | | 4,855,974.82 |
| 11/23/04 | {4} | TREACA JARRET ROBINSON | LOAN PAYMENT - ACCT. 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<br>CHRIS ROBINSON | 1121-000 | 1,400.00 | | 4,857,374.82 |
| 11/23/04 | {4} | KENYON DEAN | LOAN PAYMENT - ACCT. 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 | 1121-000 | 550.00 | | 4,857,924.82 |
| 11/23/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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<br>DAVID BALLEW | 1121-000 | 500.00 | | 4,858,424.82 |
| 11/23/04 | {4} | VALLEY FIRST CREDIT UNION | LOAN PAYMENT - ACCT. 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 RYAN<br>DAVIDSON | 1121-000 | 1,800.00 | | 4,860,224.82 |
| 11/23/04 | {4} | CARMELLA BRINSON | LOAN PAYMENT - ACCT. 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 VIDA<br>BRINSON | 1121-000 | 250.00 | | 4,860,474.82 |
| 11/23/04 | {4} | MICHAEL MEDLEY | LOAN PAYMENT - ACCT. 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 | 1121-000 | 300.00 | | 4,860,774.82 |
| 11/23/04 | {4} | VICTORIA MURPHY | LOAN PAYMENT - ACCT. 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<br>TERRY DANIELS | 1121-000 | 510.00 | | 4,861,284.82 |
| 11/23/04 | {4} | DORIS MCDANIEL | LOAN PAYMENT - ACCT. 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<br>DAVID MCDANIEL | 1121-000 | 500.00 | | 4,861,784.82 |
| 11/23/04 | {4} | MARIA VALDA PEREZ | LOAN PAYMENT - ACCT. 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 RAUL<br>LONGORIA | 1121-000 | 250.00 | | 4,862,034.82 |
| 11/23/04 | {4} | GERALD & JACQUELINE<br>DUCHARME | LOAN PAYMENT - ACCT. 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<br>DEREK DERAGON | 1121-000 | 55.16 | | 4,862,089.98 |
| 11/23/04 | {4} | ARAPAHOE/DOUGLAS MENTAL<br>HEALTH | LOAN PAYMENT - ACCT. 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<br>DONNA WOODARD | 1121-000 | 10.00 | | 4,862,099.98 |
| 11/29/04 | {4} | SUSAN CAMPBELL | LOAN PAYMENT - ACCT. 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<br>DARRELL CAMPBELL | 1121-000 | 80.00 | | 4,862,179.98 |
| 11/29/04 | {4} | DANIEL WADE | LOAN PAYMENT - ACCT. 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 | 1121-000 | 4,400.00 | | 4,866,579.98 |
| 11/29/04 | {4} | RENE DOMINGUEZ & PATRICIA<br>WAY | LOAN PAYMENT - ACCT. 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 R.<br>DOMINGUEZ | 1121-000 | 87.00 | | 4,866,666.98 |
| 11/29/04 | {4} | LESLIE NAZARIO | LOAN PAYMENT - ACCT. 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<br>LOUIS IRIZAARY | 1121-000 | 800.00 | | 4,867,466.98 |
| 11/29/04 | {4} | ERIC JOHNSON | LOAN PAYMENT - ACCT. 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 | 1121-000 | 111.85 | | 4,867,578.83 |
| 11/29/04 | {4} | LINDA DELL | LOAN PAYMENT - ACCT. 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<br>RAPHAEL DELL | 1121-000 | 280.00 | | 4,867,858.83 |
| 11/29/04 | {4} | TAMMY WENDEBORN & WENDY<br>WOJOIECHOWSKI | LOAN PAYMENT - ACCT. 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 W.<br>WOJCIECHOWSKI | 1121-000 | 72.00 | | 4,867,930.83 |
| 11/29/04 | {4} | KEVIN O'HARE | LOAN PAYMENT - ACCT. 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 | 1121-000 | 4,500.00 | | 4,872,430.83 |
| 11/29/04 | {4} | DRIVERS MANAGEMENT | LOAN PAYMENT - ACCT. 264636204 G.<br>WYNN $100, 595263361 M. WAGGENER | 1121-000 | 938.87 | | 4,873,369.70 |

| | Subtotals : | $19,453.37 | $0.00 |
|---|---|---|---|

Exhibit 9

Page: 374

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-71 - ESTATE Negotiated Acc
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | $100, 587219835 R. CUNNINGHAM $100, 041-663976 G. ALSTON $100, 265479045 W. GLENN $100, 26653995 | | | | |
| 11/29/04 | {4} | CHARLES LEON | LOAN PAYMENT - ACCT. 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 LISA LEON | 1121-000 | 91.40 | | 4,873,461.10 |
| 11/29/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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 RICHARD WILLIAMS | 1121-000 | 25.00 | | 4,873,486.10 |
| 11/29/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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 KENYETTA BROOKINS | 1121-000 | 149.27 | | 4,873,635.37 |
| 11/29/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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 HAROLD JIVENS | 1121-000 | 50.00 | | 4,873,685.37 |
| 11/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.7400% | 1270-000 | 792.97 | | 4,874,478.34 |
| 12/01/04 | {4} | MARCIA & MARK THOMPSON | LOAN PAYMENT - ACCT. 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 MARCIA THOMPSON | 1121-000 | 1,625.00 | | 4,876,103.34 |
| 12/01/04 | {4} | CHRISTOPHER & CAROL LAUGHLIN | LOAN PAYMENT - ACCT. 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 CHRIS LAUGHLIN | 1121-000 | 220.17 | | 4,876,323.51 |
| 12/01/04 | {4} | CHARLES PUTT | LOAN PAYMENT - ACCT. 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 | 1121-000 | 350.00 | | 4,876,673.51 |
| 12/01/04 | {4} | MICHELLE CORN | LOAN PAYMENT - ACCT. 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 SHAWNELL CORN | 1121-000 | 200.00 | | 4,876,873.51 |
| 12/01/04 | {4} | AMERICAN DEBT COUNSELING | LOAN PAYMENT - ACCT. 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 STEVEN CRIMMINS | 1121-000 | 138.21 | | 4,877,011.72 |
| 12/01/04 | {4} | BILLY PETTRY | LOAN PAYMENT - ACCT. 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 | 1121-000 | 350.00 | | 4,877,361.72 |
| 12/01/04 | {4} | MARY GENTRY | LOAN PAYMENT - ACCT. 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 WILLIAM GENTRY | 1121-000 | 500.00 | | 4,877,861.72 |
| 12/01/04 | {4} | MELISSA HARRIS | LOAN PAYMENT - ACCT. 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 ERIC JONES | 1121-000 | 140.00 | | 4,878,001.72 |
| 12/01/04 | {4} | LORETTE MEUSE & ELIZABETH BRENNON | LOAN PAYMENT - ACCT. 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 JOSHUA BRENNAN | 1121-000 | 2,000.00 | | 4,880,001.72 |
| 12/01/04 | {4} | TRAWICK STUBBS, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 FRANKLIN MUSSELWHITE | 1121-000 | 42.26 | | 4,880,043.98 |
| 12/01/04 | {4} | ROBERT BROWNING, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 JOSEPH ROBINSON | 1121-000 | 104.89 | | 4,880,148.87 |
| 12/01/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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 DARREL WOOTEN | 1121-000 | 50.00 | | 4,880,198.87 |
| 12/01/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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 DERRICK MCNEIL | 1121-000 | 115.00 | | 4,880,313.87 |
| 12/01/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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 HERBERT NIEVES | 1121-000 | 60.00 | | 4,880,373.87 |

Subtotals :  $7,004.17   $0.00

Exhibit 9

Page: 375

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** \*\*-\*\*\*2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** \*\*\*-\*\*\*\*\*89-71 - ESTATE Negotiated Acc
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/01/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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 JOHNNY TURMAN | 1121-000 | 25.00 | | 4,880,398.87 |
| 12/01/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 STEVE ATWOOD | 1121-000 | 300.00 | | 4,880,698.87 |
| 12/01/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 RONALD GIBBS | 1121-000 | 1,000.00 | | 4,881,698.87 |
| 12/01/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 LATOYA NEWTON | 1121-000 | 200.00 | | 4,881,898.87 |
| 12/01/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 ANGEL BATISTE | 1121-000 | 41.64 | | 4,881,940.51 |
| 12/01/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 SEDGWICK STEWART | 1121-000 | 87.50 | | 4,882,028.01 |
| 12/01/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 DOMINIC WILLIAMS | 1121-000 | 50.00 | | 4,882,078.01 |
| 12/01/04 | {4} | KENYON DEAN | CHECK RETURNED - UNPAID ACCT. 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 | 1121-000 | -550.00 | | 4,881,528.01 |
| 12/02/04 | {4} | FRANCIS & JUANITA BLADEN | LOAN PAYMENT - ACCT. 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 BRADLEY BLADEN | 1121-000 | 400.00 | | 4,881,928.01 |
| 12/02/04 | {4} | JOSE CARDONA | LOAN PAYMENT - ACCT. 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 | 1121-000 | 214.63 | | 4,882,142.64 |
| 12/02/04 | {4} | ROSA CABRERA | LOAN PAYMENT - ACCT. 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 RODOLFO GARCIA | 1121-000 | 570.00 | | 4,882,712.64 |
| 12/02/04 | {4} | CHARLES & DIANA MILLER | LOAN PAYMENT - ACCT. 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 SHAWN WOODRUFF | 1121-000 | 100.00 | | 4,882,812.64 |
| 12/02/04 | {4} | COLLETE MCCORMICK | LOAN PAYMENT - ACCT. 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 | 1121-000 | 128.57 | | 4,882,941.21 |
| 12/02/04 | {4} | DAVID & CARLYN TRACY | LOAN PAYMENT - ACCT. 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 D. TRACY | 1121-000 | 285.00 | | 4,883,226.21 |
| 12/02/04 | {4} | HOWARD & JOSEPHINE JOHNSON | LOAN PAYMENT - ACCT. 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 H. JOHNSON | 1121-000 | 117.00 | | 4,883,343.21 |
| 12/02/04 | {4} | LARRY & SAMANTHA MOON | LOAN PAYMENT - ACCT. 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 L. MOON | 1121-000 | 475.00 | | 4,883,818.21 |
| 12/02/04 | {4} | ANNETTE & JASON HERMIDA | LOAN PAYMENT - ACCT. 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 J. HERMIDA | 1121-000 | 78.00 | | 4,883,896.21 |
| 12/02/04 | {4} | CALVIN KELLY | LOAN PAYMENT - ACCT. 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 C. KELLY | 1121-000 | 260.00 | | 4,884,156.21 |
| 12/02/04 | {4} | ARTHUR OR ANNIE DOUCET | LOAN PAYMENT - ACCT. 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 JERMAINE DOUCET | 1121-000 | 115.75 | | 4,884,271.96 |
| 12/02/04 | {4} | MICHAEL JOHNSON | LOAN PAYMENT - ACCT. 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 | 1121-000 | 333.30 | | 4,884,605.26 |
| 12/02/04 | {4} | CORDILIA MATHERNE & MARION | LOAN PAYMENT - ACCT. 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 M. | 1121-000 | 115.75 | | 4,884,721.01 |

Subtotals :  $4,347.14    $0.00

Exhibit 9

Page: 376

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** \*\*-\*\*\*2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** \*\*\*-\*\*\*\*\*89-71 - ESTATE Negotiated Acc
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | RAFAEL | RAFAEL | | | | |
| 12/02/04 | {4} | MALCOLM JONES | LOAN PAYMENT - ACCT. 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 | 1121-000 | 139.72 | | 4,884,860.73 |
| 12/02/04 | {4} | STACY STONE | LOAN PAYMENT - ACCT. 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 ROBERT STONE | 1121-000 | 150.00 | | 4,885,010.73 |
| 12/02/04 | {4} | ANA ACOSTA | LOAN PAYMENT - ACCT. 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 JASON MARSHALL BROOKS | 1121-000 | 100.00 | | 4,885,110.73 |
| 12/02/04 | {4} | EDNA BRUSO | LOAN PAYMENT - ACCT. 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 LEVERETTE HARRINGTON | 1121-000 | 100.04 | | 4,885,210.77 |
| 12/02/04 | {4} | JEFF OR DERETHA KARACSON | LOAN PAYMENT - ACCT. 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 J. KARACSON | 1121-000 | 109.64 | | 4,885,320.41 |
| 12/02/04 | {4} | WAYNE & ANNE STAMPER | LOAN PAYMENT - ACCT. 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 W. STAMPER | 1121-000 | 100.00 | | 4,885,420.41 |
| 12/02/04 | {4} | RICHARD HAURL | LOAN PAYMENT - ACCT. 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 | 1121-000 | 200.00 | | 4,885,620.41 |
| 12/02/04 | {4} | E. FRANCES RIVERA | LOAN PAYMENT - ACCT. 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 EDITH RIVERA | 1121-000 | 126.15 | | 4,885,746.56 |
| 12/02/04 | {4} | BRIAN DUCKWORTH | LOAN PAYMENT - ACCT. 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 | 1121-000 | 132.93 | | 4,885,879.49 |
| 12/02/04 | {4} | RAMONA MCKOY-CUMMINGS | LOAN PAYMENT - ACCT. 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 FERGUS NESBITT | 1121-000 | 126.04 | | 4,886,005.53 |
| 12/02/04 | {4} | LINDA & JOHN WOOLF | LOAN PAYMENT - ACCT. 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 J. WOOLF | 1121-000 | 2,000.00 | | 4,888,005.53 |
| 12/02/04 | {4} | KATHLEEN MACEDO | LOAN PAYMENT - ACCT. 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 | 1121-000 | 108.00 | | 4,888,113.53 |
| 12/02/04 | {4} | ROBYN GIRAGOSIAN | LOAN PAYMENT - ACCT. 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 | 1121-000 | 100.00 | | 4,888,213.53 |
| 12/02/04 | {4} | NICOLE CHRISTIAN | LOAN PAYMENT - ACCT. 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 | 1121-000 | 138.64 | | 4,888,352.17 |
| 12/02/04 | {4} | STEVEN AGUILAR | LOAN PAYMENT - ACCT. 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 | 1121-000 | 25.00 | | 4,888,377.17 |
| 12/02/04 | {4} | ARCELIA MORENO & MATTHEW MARTIN | LOAN PAYMENT - ACCT. 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 M. MARTIN | 1121-000 | 85.00 | | 4,888,462.17 |
| 12/02/04 | {4} | CALEB & TASHA CHANCEY | LOAN PAYMENT - ACCT. 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 CELIA SIMMONS | 1121-000 | 46.00 | | 4,888,508.17 |
| 12/02/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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 TIMOTHY PHILPOT | 1121-000 | 233.33 | | 4,888,741.50 |
| 12/02/04 | {4} | STATE EMPLOYEES CREDIT UNION | LOAN PAYMENT - ACCT. 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 PATRICIA PORTIS | 1121-000 | 73.10 | | 4,888,814.60 |
| 12/02/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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 REGINALD HOWARD | 1121-000 | 140.10 | | 4,888,954.70 |
| 12/02/04 | {4} | GLOBAL EXPRESS | LOAN PAYMENT - ACCT. 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 KENNETH GRAY | 1121-000 | 155.00 | | 4,889,109.70 |
| 12/02/04 | {4} | JUAN PABLO RUIZ | LOAN PAYMENT - ACCT. 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 | 1121-000 | 102.66 | | 4,889,212.36 |
| 12/02/04 | {4} | DORIS & MELVIN LOCKABY | LOAN PAYMENT - ACCT. 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 D. | 1121-000 | 139.72 | | 4,889,352.08 |

Subtotals : $4,631.07  $0.00

Exhibit 9

Page: 377

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 02-11620-KJC | **Trustee:** CHARLES A. STANZIALE (500381) |
| **Case Name:** STUDENT FINANCE CORP. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** \*\*\*-\*\*\*\*\*89-71 - ESTATE Negotiated Acc |
| **Taxpayer ID #:** \*\*-\*\*\*2967 | **Blanket Bond:** $203,206,895.00  (per case limit) |
| **Period Ending:** 03/15/17 | **Separate Bond:** $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | LOCKABY | | | | |
| 12/02/04 | {4} | D. T. & CARRIE TRUETT | LOAN PAYMENT - ACCT. 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 D. TRUETT | 1121-000 | 125.00 | | 4,889,477.08 |
| 12/02/04 | {4} | DANIEL HUTT | LOAN PAYMENT - ACCT. 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 | 1121-000 | 38.54 | | 4,889,515.62 |
| 12/02/04 | {4} | CARLTON MCCLELLAN | LOAN PAYMENT - ACCT. 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 | 1121-000 | 100.00 | | 4,889,615.62 |
| 12/02/04 | {4} | APRIL & TIMOTHY SCHWEIGEL | LOAN PAYMENT - ACCT. 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 T. SCHWEIGEL | 1121-000 | 72.65 | | 4,889,688.27 |
| 12/02/04 | {4} | KENNETH WOMACK | LOAN PAYMENT - ACCT. 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 | 1121-000 | 166.98 | | 4,889,855.25 |
| 12/02/04 | {4} | JERRY & ARLENE WALKER | LOAN PAYMENT - ACCT. 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 J. WALKER | 1121-000 | 149.64 | | 4,890,004.89 |
| 12/02/04 | {4} | JOHNNY & RUTH BURGESS | LOAN PAYMENT - ACCT. 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 J. BURGESS | 1121-000 | 113.43 | | 4,890,118.32 |
| 12/02/04 | {4} | KERRY OR LANI MILLER | LOAN PAYMENT - ACCT. 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 K. MILLER | 1121-000 | 114.15 | | 4,890,232.47 |
| 12/02/04 | {4} | BRETT BIAS OR MELISSA SEXTON | LOAN PAYMENT - ACCT. 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 B. BIAS | 1121-000 | 129.73 | | 4,890,362.20 |
| 12/02/04 | {4} | ERNEST MORRIS | LOAN PAYMENT - ACCT. 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 | 1121-000 | 347.80 | | 4,890,710.00 |
| 12/02/04 | {4} | DAVID LOPEZ | LOAN PAYMENT - ACCT. 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 | 1121-000 | 126.04 | | 4,890,836.04 |
| 12/02/04 | {4} | CAROLYN GOLDEN | LOAN PAYMENT - ACCT. 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 RONALD GOLDEN | 1121-000 | 178.27 | | 4,891,014.31 |
| 12/02/04 | {4} | ROBERT GLAST | LOAN PAYMENT - ACCT. 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 | 1121-000 | 110.00 | | 4,891,124.31 |
| 12/02/04 | {4} | CRAIG & AMANDA COOPER | LOAN PAYMENT - ACCT. 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 C. COOPER | 1121-000 | 103.83 | | 4,891,228.14 |
| 12/02/04 | {4} | CAROLYN SMITH | LOAN PAYMENT - ACCT. 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 GREG ANDREWS | 1121-000 | 128.74 | | 4,891,356.88 |
| 12/02/04 | {4} | JERMAINE ROBLOW | LOAN PAYMENT - ACCT. 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 | 1121-000 | 171.09 | | 4,891,527.97 |
| 12/02/04 | {4} | ROGER MURPHY | LOAN PAYMENT - ACCT. 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 | 1121-000 | 300.12 | | 4,891,828.09 |
| 12/02/04 | {4} | OLIVER STOKES | LOAN PAYMENT - ACCT. 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 ARTHUR PONDER | 1121-000 | 280.00 | | 4,892,108.09 |
| 12/02/04 | {4} | JACQUELINE SMITH | LOAN PAYMENT - ACCT. 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 | 1121-000 | 47.19 | | 4,892,155.28 |
| 12/02/04 | {4} | BRENDA KRUGER | LOAN PAYMENT - ACCT. 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 LUCAS LAWSON | 1121-000 | 107.05 | | 4,892,262.33 |
| 12/02/04 | {4} | JAMES WIGGINS | LOAN PAYMENT - ACCT. 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 | 1121-000 | 100.00 | | 4,892,362.33 |
| 12/02/04 | {4} | CHERYL LAMB | LOAN PAYMENT - ACCT. 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 | 1121-000 | 104.00 | | 4,892,466.33 |
| 12/02/04 | {4} | REBECCA MCKEE | LOAN PAYMENT - ACCT. 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 WAYNE MCKEE | 1121-000 | 250.00 | | 4,892,716.33 |
| 12/02/04 | {4} | DENNIS MEYERS | LOAN PAYMENT - ACCT. 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 | 1121-000 | 300.00 | | 4,893,016.33 |
| 12/02/04 | {4} | JAIMELYNN KAPILEO | LOAN PAYMENT - ACCT. 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 | 1121-000 | 284.00 | | 4,893,300.33 |

| | | Subtotals : | $3,948.25 | $0.00 | |
|---|---|---|---|---|---|

Exhibit 9

Page: 378

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-71 - ESTATE Negotiated Acc
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/02/04 | {4} | BRANDON WILLIAMS | LOAN PAYMENT - ACCT. 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 | 1121-000 | 160.00 | | 4,893,460.33 |
| 12/02/04 | {4} | ACADEMY COLLECTION SERVICE | LOAN PAYMENT - ACCT. 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 SUSAN GONZALES | 1121-000 | 35.00 | | 4,893,495.33 |
| 12/02/04 | {4} | US POSTAL SERVICE | LOAN PAYMENT - ACCT. 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 CHARLES BISHOP | 1121-000 | 116.00 | | 4,893,611.33 |
| 12/02/04 | | To Account #*******8973 | TSFR FUNDS PER SETTLEMENT TERM SHEET | 9999-000 | | 1,900,000.00 | 2,993,611.33 |
| 12/03/04 | {4} | SFC | INCORRECT ADJUSTMENT ENTERED | 1121-000 | 1,000.00 | | 2,994,611.33 |
| 12/03/04 | {4} | SFC | CHECK RETURNED - UNPAID ACCT. | 1121-000 | -1,000.00 | | 2,993,611.33 |
| 12/03/04 | {4} | CK VELTIN | CHECK RETURNED - UNPAID ACCT. 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 | 1121-000 | -2,050.00 | | 2,991,561.33 |
| 12/06/04 | {4} | BENNY ANTHONY | LOAN PAYMENT - ACCT. 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 | 1121-000 | 131.61 | | 2,991,692.94 |
| 12/06/04 | {4} | A. VINCENT & CLAIRE MICUCCI | LOAN PAYMENT - ACCT. 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 V. MICUCCI | 1121-000 | 122.59 | | 2,991,815.53 |
| 12/06/04 | {4} | CODY SCHLEUNNING | LOAN PAYMENT - ACCT. 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 | 1121-000 | 125.00 | | 2,991,940.53 |
| 12/07/04 | {4} | RENE DOMINGUEZ & PATRICIA WAY | CHECK RETURNED - UNPAID ACCT. | 1121-000 | -87.00 | | 2,991,853.53 |
| 12/08/04 | {4} | MARY RAINEY | LOAN PAYMENT - ACCT. 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 JOSEPH RAINEY | 1121-000 | 56.28 | | 2,991,909.81 |
| 12/08/04 | {4} | KELLY & CRAIG THOMPSON | LOAN PAYMENT - ACCT. 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 C. THOMPSON | 1121-000 | 106.46 | | 2,992,016.27 |
| 12/08/04 | {4} | PATRICK GARTH | LOAN PAYMENT - ACCT. 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 | 1121-000 | 103.83 | | 2,992,120.10 |
| 12/08/04 | {4} | DIANNA GAGE | LOAN PAYMENT - ACCT. 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 COURTNEY SEYMORE | 1121-000 | 79.62 | | 2,992,199.72 |
| 12/08/04 | {4} | LISE DAFONSECA | LOAN PAYMENT - ACCT. 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 | 1121-000 | 71.42 | | 2,992,271.14 |
| 12/08/04 | {4} | HICKORY POINT | LOAN PAYMENT - ACCT. 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 FRANKLIN RUTHERFORD | 1121-000 | 100.00 | | 2,992,371.14 |
| 12/08/04 | {4} | TRAVELERS EXPRESS | LOAN PAYMENT - ACCT. 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 GARY HOWARD | 1121-000 | 200.00 | | 2,992,571.14 |
| 12/08/04 | {4} | TRAVELERS EXPRESS - WALMART | LOAN PAYMENT - ACCT. 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 DERRICK TURNER | 1121-000 | 250.00 | | 2,992,821.14 |
| 12/08/04 | {4} | NICODEMUS SIMMONS | LOAN PAYMENT - ACCT. 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 | 1121-000 | 190.00 | | 2,993,011.14 |
| 12/08/04 | {4} | EMMETT & ANITA BOLEN | LOAN PAYMENT - ACCT. 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 E. BOLEN | 1121-000 | 100.00 | | 2,993,111.14 |
| 12/08/04 | {4} | JOSEPH SCHOFIELD | LOAN PAYMENT - ACCT. 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 | 1121-000 | 73.10 | | 2,993,184.24 |
| 12/08/04 | {4} | JEFFREY OR WILMA FOMBY | LOAN PAYMENT - ACCT. 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 J. FOMBY | 1121-000 | 138.53 | | 2,993,322.77 |
| 12/08/04 | {4} | COLLEEN & JEREMY WHITMIRE | LOAN PAYMENT - ACCT. 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 J. | 1121-000 | 65.00 | | 2,993,387.77 |

Subtotals : $87.44  $1,900,000.00

{} Asset reference(s)

Exhibit 9

Page: 379

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC  
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967  
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)  
**Bank Name:** JPMORGAN CHASE BANK, N.A.  
**Account:** ***-*****89-71 - ESTATE Negotiated Acc  
**Blanket Bond:** $203,206,895.00 (per case limit)  
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | WHITMIRE | | | | | |
| 12/08/04 | {4} | RANDY & LAURA SOUTH | LOAN PAYMENT - ACCT. 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 R. SOUTH | 1121-000 | 200.00 | | 2,993,587.77 |
| 12/08/04 | {4} | GRIER BOWMAN | LOAN PAYMENT - ACCT. 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 ANDRE HESTER | 1121-000 | 89.46 | | 2,993,677.23 |
| 12/08/04 | {4} | ANTONIO FRANCALANCIA | LOAN PAYMENT - ACCT. 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 | 1121-000 | 115.75 | | 2,993,792.98 |
| 12/08/04 | {4} | TAMMY & KENNETH ROSSER | LOAN PAYMENT - ACCT. 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 K. ROSSER | 1121-000 | 128.74 | | 2,993,921.72 |
| 12/08/04 | {4} | MARSHALL LAW | LOAN PAYMENT - ACCT. 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 CHARLES LAW | 1121-000 | 219.50 | | 2,994,141.22 |
| 12/08/04 | {4} | PUTNAM COUNTY TEACHERS CREDIT UNION | LOAN PAYMENT - ACCT. 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 TROY MCCOY | 1121-000 | 130.00 | | 2,994,271.22 |
| 12/08/04 | {4} | PERFECT CIRCLE CREDIT UNION | LOAN PAYMENT - ACCT. 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 MICHAEL OGLE | 1121-000 | 209.00 | | 2,994,480.22 |
| 12/08/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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 SEDGWICK STEWART | 1121-000 | 87.50 | | 2,994,567.72 |
| 12/08/04 | {4} | ARETHA & CLIFTON BROWN | LOAN PAYMENT - ACCT. 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 C. BROWN | 1121-000 | 105.00 | | 2,994,672.72 |
| 12/08/04 | {4} | MARY & ALLEN EITNER | LOAN PAYMENT - ACCT. 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 A. EITNER | 1121-000 | 93.55 | | 2,994,766.27 |
| 12/08/04 | {4} | DENNIS & CORIE TARKET | LOAN PAYMENT - ACCT. 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 D. TARKET | 1121-000 | 131.61 | | 2,994,897.88 |
| 12/08/04 | {4} | CHRIS OR MARY HILL | LOAN PAYMENT - ACCT. 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 C. HILL | 1121-000 | 142.20 | | 2,995,040.08 |
| 12/08/04 | {4} | JOEY MCFARLAND | LOAN PAYMENT - ACCT. 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 | 1121-000 | 73.00 | | 2,995,113.08 |
| 12/08/04 | {4} | BENJAMIN JOHNSON | LOAN PAYMENT - ACCT. 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 | 1121-000 | 103.97 | | 2,995,217.05 |
| 12/08/04 | {4} | MICK & MARY ANN PATTERSON | LOAN PAYMENT - ACCT. 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 CHELSEA PATTERSON | 1121-000 | 46.90 | | 2,995,263.95 |
| 12/08/04 | {4} | MELVIN & TERRY HUGHES | LOAN PAYMENT - ACCT. 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 M. HUGHES | 1121-000 | 200.00 | | 2,995,463.95 |
| 12/08/04 | {4} | REGIONAL ADJUSTMENT BUREAU | LOAN PAYMENT - ACCT. 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 JUAQUIN CASTILLO | 1121-000 | 75.00 | | 2,995,538.95 |
| 12/08/04 | {4} | REGIONAL ADJUSTMENT BUREAU | LOAN PAYMENT - ACCT. 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 JOHN WATKINS | 1121-000 | 31.58 | | 2,995,570.53 |
| 12/08/04 | {4} | WALTER O'CHESKEY, CHPT 13 TRUSTEE | LOAN PAYMENT - ACCT. 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 TIMOTHY CHANDLER | 1121-000 | 239.65 | | 2,995,810.18 |
| 12/08/04 | {4} | BEVERLY CARREY | LOAN PAYMENT - ACCT. 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 ANDREW CARREY | 1121-000 | 75.00 | | 2,995,885.18 |

Subtotals : $2,497.41 $0.00

{} Asset reference(s)  
Printed: 03/15/2017 09:16 AM V.13.30

Exhibit 9

Page: 380

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | |
|---|---|---|---|---|---|
| **Case Number:** | 02-11620-KJC | | **Trustee:** | CHARLES A. STANZIALE (500381) | |
| **Case Name:** | STUDENT FINANCE CORP. | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| | | | **Account:** | ***-*****89-71 - ESTATE Negotiated Acc | |
| **Taxpayer ID #:** | **-***2967 | | **Blanket Bond:** | $203,206,895.00  (per case limit) | |
| **Period Ending:** | 03/15/17 | | **Separate Bond:** | $7,000,000.00 | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/08/04 | {4} | FFE TRANSPORTATION | LOAN PAYMENT - ACCT. 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<br>REYNALDO CELEME $15.52, 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<br>KEITH ROGERS $20 | 1121-000 | 35.52 | | 2,995,920.70 |
| 12/08/04 | {4} | TEXANS CREDIT UNION | LOAN PAYMENT - ACCT. 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<br>TYRONE DRAKE | 1121-000 | 750.00 | | 2,996,670.70 |
| 12/08/04 | {4} | WESTERN UNION | LOAN PAYMENT - ACCT. 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<br>MIGUEL OLIVO | 1121-000 | 100.00 | | 2,996,770.70 |
| 12/08/04 | {4} | GLOBAL EXPRESS | LOAN PAYMENT - ACCT. 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<br>LINWOOD EXUM | 1121-000 | 100.00 | | 2,996,870.70 |
| 12/08/04 | {4} | STUDENT LOAN SERVICING | LOAN PAYMENT - ACCT. 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<br>RICHARD WHITEHAIR | 1121-000 | 77.13 | | 2,996,947.83 |
| 12/08/04 | | From Account #*******8969 | DEPOSIT 100067 ENTERED IN WRONG<br>ACCT. | 9999-000 | 3,978.68 | | 3,000,926.51 |
| 12/09/04 | {4} | LORETTE MEUSE & ELIZABETH<br>BRENNON | CHECK RETURNED - UNPAID ACCT<br>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 | 1121-000 | -2,000.00 | | 2,998,926.51 |
| 12/09/04 | {4} | MICHAEL JOHNSON | CHECK RETURNED - UNPAID ACCT.<br>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 | 1121-000 | -333.30 | | 2,998,593.21 |
| 12/09/04 | {4} | REBECCA MCKEE | CHECK RETURNED - UNPAID ACCT.<br>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 | 1121-000 | -250.00 | | 2,998,343.21 |
| 12/09/04 | {4} | D. T. & CARRIE TRUETT | CHECK RETURNED - UNPAID ACCT.<br>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 | 1121-000 | -125.00 | | 2,998,218.21 |
| 12/10/04 | {4} | HOWARD & JOSEPHINE<br>JOHNSON | CHECK RETURNED - UNPAID ACCT.<br>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 | 1121-000 | -117.00 | | 2,998,101.21 |
| 12/10/04 | {4} | EDNA BRUSO | CHECK RETURNED - UNPAID ACCT.<br>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 | 1121-000 | -100.04 | | 2,998,001.17 |
| 12/14/04 | {4} | STEVEN AGUILAR | CHECK RETURNED - UNPAID ACCT.<br>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 | 1121-000 | -25.00 | | 2,997,976.17 |
| 12/15/04 | | To Account #*******8966 | TSFR TO PAY PROFESSIONALS | 9999-000 | | 870,000.00 | 2,127,976.17 |
| 12/21/04 | | INTERNATIONAL SURETIES, LTD | REFUND BOND #016030189 FOR<br>1,000,000.00 | 2300-000 | | -1,605.00 | 2,129,581.17 |
| 12/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at  0.7400% | 1270-000 | 1,620.72 | | 2,131,201.89 |
| 01/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at  0.7400% | 1270-000 | 1,339.85 | | 2,132,541.74 |
| 02/28/05 | Int | JPMORGAN CHASE BANK | Interest posting at  0.7400% | 1270-000 | 1,210.91 | | 2,133,752.65 |
| 03/09/05 | | To Account #*******8973 | TSFR TO ROYAL INDEMNITY STLMT | 9999-000 | | 100,000.00 | 2,033,752.65 |
| 03/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at  0.7400% | 1270-000 | 1,294.81 | | 2,035,047.46 |
| 04/29/05 | Int | JPMORGAN CHASE BANK | Interest posting at  0.7400% | 1270-000 | 1,238.11 | | 2,036,285.57 |
| 05/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.7400% | 1270-000 | 1,280.18 | | 2,037,565.75 |
| 06/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.2000% | 1270-000 | 1,959.20 | | 2,039,524.95 |

| | | |
|---|---|---|
| Subtotals : | $12,034.77 | $968,395.00 |

Exhibit 9

Page: 381

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 02-11620-KJC | | **Trustee:** | CHARLES A. STANZIALE (500381) | | |
| **Case Name:** | STUDENT FINANCE CORP. | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | | |
| | | | **Account:** | ***-*****89-71 - ESTATE Negotiated Acc | | |
| **Taxpayer ID #:** | **-***2967 | | **Blanket Bond:** | $203,206,895.00 (per case limit) | | |
| **Period Ending:** | 03/15/17 | | **Separate Bond:** | $7,000,000.00 | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/27/05 | | From Account #********8967 | TRANSFER TO MMA MONIES HELD FOR ADDITIONAL ADP CHARGES | 9999-000 | 1,365.32 | | 2,040,890.27 |
| 07/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 2,079.84 | | 2,042,970.11 |
| 08/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 2,083.18 | | 2,045,053.29 |
| 09/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 2,018.00 | | 2,047,071.29 |
| 10/18/05 | {45} | BELLAGIO | SETTLEMENT PAYMENT - Adv #04-56481 | 1241-000 | 5,000.00 | | 2,052,071.29 |
| 10/26/05 | | To Account #********8966 | TSFR TO PAY PROFESSIONALS | 9999-000 | | 58,374.72 | 1,993,696.57 |
| 10/28/05 | | To Account #********8966 | TSFR TO PAY BAYARD SIXTH INTERIM ORDER | 9999-000 | | 58,095.57 | 1,935,601.00 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 2,070.18 | | 1,937,671.18 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 1,901.42 | | 1,939,572.60 |
| 11/30/05 | | To Account #********8966 | Transfer to Pay Professionals | 9999-000 | | 323,099.25 | 1,616,473.35 |
| 12/02/05 | | To Account #********8966 | TSFR TO PAY THE BAYARD FIRM 7TH INTERIM ORDER | 9999-000 | | 63,807.34 | 1,552,666.01 |
| 12/22/05 | | To Account #********8966 | TRANSFERTSFR TO PAY DILWORTH PAXSON 7TH INTERIM FEE APPLICATION | 9999-000 | | 53,108.50 | 1,499,557.51 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 1,547.30 | | 1,501,104.81 |
| 01/09/06 | | To Account #********8966 | TSFR FUNDS TO PAY STORAGE FEES 3255.00 DIGITAL LEGAL SVCS 2571.77 | 9999-000 | | 5,796.77 | 1,495,308.04 |
| 01/23/06 | | To Account #********8966 | TSFR TO PAY BOND PREMIUM 15,000.00 AND RENTAL WAREHOUSE SPACE FOR REVIEW OF FILES 750.00 | 9999-000 | | 14,924.12 | 1,480,383.92 |
| 01/27/06 | {113} | CHARLES TUDOR CASHIER CHECK | INITIAL PAYMENT AS PER STIP OF SETTLEMENT - Adv #04-56463 | 1241-000 | 43,000.00 | | 1,523,383.92 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 1,472.29 | | 1,524,856.21 |
| 02/13/06 | {120} | TRANSFER FROM GEORGE OCHSNER | PURCHASE OF DOMAIN | 1229-000 | 1,250.00 | | 1,526,106.21 |
| 02/14/06 | | To Account #********6565 | TSFR FUNDS TO CORRECT ACCOUNT | 9999-000 | | 1,250.00 | 1,524,856.21 |
| 02/15/06 | | To Account #********8966 | TSFR TO PAY STORAGE BILLS | 9999-000 | | 1,750.00 | 1,523,106.21 |
| 02/17/06 | {121} | BSI (Bankruptcy Services LLC) | Refund Chapter 11 Retainer | 1290-000 | 5,000.00 | | 1,528,106.21 |
| 02/22/06 | | To Account #********8966 | TSFR TO PAY MCELROY,DEUTSCH,MULVANEY ET AL, DILWORTH PAXSON AND THE BAYARD FIRM | 9999-000 | | 702,037.98 | 826,068.23 |
| 02/27/06 | | To Account #********8966 | TSFR TO PAY MEDIATOR 352.00 AND PAY HOLDBACK DILWORTH PAXSON EXPENSES | 9999-000 | | 948.12 | 825,120.11 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 1,527.29 | | 826,647.40 |

| | | | | Subtotals : | $70,314.82 | $1,283,192.37 | |

Exhibit 9

Page: 382

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 02-11620-KJC |
| **Case Name:** | STUDENT FINANCE CORP. |
| | |
| **Taxpayer ID #:** | **-***2967 |
| **Period Ending:** | 03/15/17 |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****89-71 - ESTATE Negotiated Acc |
| **Blanket Bond:** | $203,206,895.00 (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/17/06 | | To Account #*******8966 | TSFR TO PAY STORAGE 1875.00 AND GUIDANCE SOFTWARE 977.50 | 9999-000 | | 2,812.50 | 823,834.90 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 1,016.95 | | 824,851.85 |
| 04/13/06 | | To Account #*******8966 | TRANSFER TO PAY STORAGE FEES | 9999-000 | | 2,172.50 | 822,679.35 |
| 04/18/06 | {113} | CHARLES N. TUDOR | TUDOR ENTERTAINMENT FIRST QUARTERLY PAYMENT - Adv #04-56463 | 1241-000 | 16,000.00 | | 838,679.35 |
| 04/19/06 | | To Account #*******8966 | TRANSFER TO PAY MONZACK AND MONACO MEDIATION FEES | 9999-000 | | 199.54 | 838,479.81 |
| 04/20/06 | {120} | GEORGE OCHSNER | WIRE TRANSFER FINAL PAYMENT SALE OF DOMAIN NAME AS PER COURT ORDER DATED 4/6/2006 | 1229-000 | 11,250.00 | | 849,729.81 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 1,074.88 | | 850,804.69 |
| 05/10/06 | | To Account #*******6565 | TRANSFER FINAL PAYMENT FROM GEORGE OCHSNER RECEIVED 4/20/06 | 9999-000 | | 11,250.00 | 839,554.69 |
| 05/16/06 | | To Account #*******8966 | TSFR TO PAY STORAGE | 9999-000 | | 1,935.00 | 837,619.69 |
| 05/23/06 | | To Account #*******8966 | TSFR FUNDS RE: ADVANCE CLOSING COSTS NANTUCKET PROPERTY | 9999-000 | | 51,942.46 | 785,677.23 |
| 05/23/06 | | To Account #*******8966 | TSFR TO PAY SECURITY AND STORAGE SVC. ON PERSONALTY | 9999-000 | | 1,125.00 | 784,552.23 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 1,194.11 | | 785,746.34 |
| 06/09/06 | | To Account #*******8966 | TSFR TO PAY STORAGE AND RENTAL SPACE FOR FILES | 9999-000 | | 1,835.00 | 783,911.34 |
| 06/20/06 | {122} | PHILBRICK AND AVERY LLP | EXCESS FUNDS COLLECTED RE: ACQUISITION OF NANTUCKET PROPERTY | 1210-000 | 5,643.50 | | 789,554.84 |
| 06/21/06 | | To Account #*******8966 | TSFR TO PAY MARK W. POOR 2240.50 AND JOHN J. SHUGRUE 700.00 | 9999-000 | | 2,940.50 | 786,614.34 |
| 06/28/06 | | To Account #*******8966 | TSFR TO PAY LOBOSCO INS. COVERAGE ON NANTUCKET PROPERTY | 9999-000 | | 13,705.43 | 772,908.91 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 1,095.83 | | 774,004.74 |
| 07/20/06 | | To Account #*******8966 | TSFR TO PAY GUIDANCE 293.73 AND HARBOR FUEL OIL CORP 602.01 | 9999-000 | | 895.74 | 773,109.00 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 1,117.81 | | 774,226.81 |
| 08/01/06 | | To Account #*******8966 | TSFR TO PAY GUIDANCE SOFTWARE 10.46, NATIONAL GRID 367.87, MCCARTER & ENGLISH 4,912.63 | 9999-000 | | 5,290.96 | 768,935.85 |
| 08/08/06 | | To Account #*******8966 | TSFR FUNDS TO PAY ESQUIERE LITIGATION SOLUTIONS | 9999-000 | | 42,835.85 | 726,100.00 |
| 08/09/06 | | To Account #*******8966 | TSFR TO PAY STORAGE COSTS | 9999-000 | | 3,695.00 | 722,405.00 |
| | | | Subtotals : | | $38,393.08 | $142,635.48 | |

{} Asset reference(s)

Exhibit 9

Page: 383

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 02-11620-KJC | |
| **Case Name:** | STUDENT FINANCE CORP. | |
| **Taxpayer ID #:** | **-***2967 | |
| **Period Ending:** | 03/15/17 | |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****89-71 - ESTATE Negotiated Acc |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 1,059.12 | | 723,464.12 |
| 09/07/06 | | To Account #********8966 | TSFR TO PAY NATIONAL GRID, COFFIN LANDSCAPING AND STORAGE BILLS | 9999-000 | | 4,000.00 | 719,464.12 |
| 09/13/06 | | To Account #********8966 | TSFR TO PAY LOBOSCO FOR NANTUCKET, PACER AND STORAGE | 9999-000 | | 4,528.78 | 714,935.34 |
| 09/20/06 | | From Account #********8965 | TRANSFER BALANCE TO MMA | 9999-000 | 7.00 | | 714,942.34 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 969.38 | | 715,911.72 |
| 10/02/06 | | To Account #********8966 | TSFR FUNDS TO PAY AMANDA CIARMATARO 5925.00 AND OTHER BILLS | 9999-000 | | 7,000.00 | 708,911.72 |
| 10/30/06 | | To Account #********8966 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 500.00 | 708,411.72 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 1,057.05 | | 709,468.77 |
| 11/10/06 | | To Account #********8966 | Transfer funds to pay fees and costs | 9999-000 | | 684,745.00 | 24,723.77 |
| 11/28/06 | | To Account #********8966 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 3,500.00 | 21,223.77 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 321.04 | | 21,544.81 |
| 12/01/06 | | To Account #********8966 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 400.00 | 21,144.81 |
| 12/14/06 | | To Account #********8966 | TRANSFER FROM MMA TO GENERAL ACCOUNT | 9999-000 | | 15,000.00 | 6,144.81 |
| 12/14/06 | | To Account #********8966 | TRANSFER FROM MMA TO GENERAL ACCOUNT | 9999-000 | | 6,000.00 | 144.81 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 12.90 | | 157.71 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 0.23 | | 157.94 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 0.19 | | 158.13 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 0.20 | | 158.33 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 0.21 | | 158.54 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 0.21 | | 158.75 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 0.20 | | 158.95 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 0.22 | | 159.17 |
| 08/09/07 | | To Account #********8966 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 158.17 | 1.00 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 0.05 | | 1.05 |
| 10/10/07 | {118} | McGladrey & Pullen, LLP, et al. | Proceeds of Settlement pursuant to Escrow Agreement | 1241-000 | 9,044,792.27 | | 9,044,793.32 |
| 10/11/07 | | To Account #********8966 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 1,071,500.00 | 7,973,293.32 |
| 10/12/07 | | ROYAL INDEMNITY | WIRE TRANSER TO ROYAL INDEMNITY & | 6990-000 | | 1,000,000.00 | 6,973,293.32 |
| | | | Subtotals : | | $9,048,220.27 | $2,797,331.95 | |

Exhibit 9

Page: 384

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 02-11620-KJC |
| **Case Name:** | STUDENT FINANCE CORP. |
| **Taxpayer ID #:** | **-***2967 |
| **Period Ending:** | 03/15/17 |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****89-71 - ESTATE Negotiated Acc |
| **Blanket Bond:** | $203,206,895.00 (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | STIF- PARTIAL PAYMENT OF LOAN PER SETTLEMENT AGREEMENT, [DOC 910 & 883] | | | | |
| 10/22/07 | | To Account #*******8966 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 137,900.00 | 6,835,393.32 |
| 10/25/07 | | To Account #*******8966 | Transfer funds to pay bal of Branson Invoice | 9999-000 | | 27,000.00 | 6,808,393.32 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2400% | 1270-000 | 9,207.31 | | 6,817,600.63 |
| 11/01/07 | {118} | JPMORGAN CHASE AS EA FOR | Interest Earned | 1241-000 | 12,237.51 | | 6,829,838.14 |
| 11/14/07 | {93} | JP MORGAN CHASE | Pepper Hamilton Settlement - ADV. PROC. 04-56423 | 1241-000 | 18,730,952.68 | | 25,560,790.82 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5700% | 1270-000 | 32,342.32 | | 25,593,133.14 |
| 12/13/07 | {93} | ECKERD SEAMANS CHERIN - MELLON BANK WIRE | SETTLEMENT PAYMENT - 1.5 M PLUS INTEREST RE GAGNE - ADV. PROC. 04-56423 | 1241-000 | 1,153,113.26 | | 26,746,246.40 |
| 12/18/07 | {93} | ROYAL INDEMNITY | RESIDUAL INT EARNED FOR NOVEMBER - ADV. PROC. 04-56423 | 1241-000 | 29,916.70 | | 26,776,163.10 |
| 12/21/07 | | To Account #*******8966 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 1,700,000.00 | 25,076,163.10 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5700% | 1270-000 | 56,117.83 | | 25,132,280.93 |
| 01/15/08 | | To Account #*******8966 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 12,000.00 | 25,120,280.93 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 50,409.14 | | 25,170,690.07 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4200% | 1270-000 | 28,395.05 | | 25,199,085.12 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9400% | 1270-000 | 25,748.42 | | 25,224,833.54 |
| 04/23/08 | | To Account #*******8966 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 566,000.00 | 24,658,833.54 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9400% | 1270-000 | 19,369.58 | | 24,678,203.12 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 17,296.21 | | 24,695,499.33 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 17,822.24 | | 24,713,321.57 |
| 07/22/08 | | To Account #*******8966 | TRANSFER Royal payments to checking acct | 9999-000 | | 22,255,828.83 | 2,457,492.74 |
| 07/31/08 | {93} | JP MORGAN CHASE BANK | INSTALLMENT PAYMENT ON SETTLEMENT - ADV. PROC. 04-56423 | 1241-000 | 190,488.10 | | 2,647,980.84 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 13,176.50 | | 2,661,157.34 |
| 08/26/08 | {93} | ROYAL INDEMNITY CO. | INSTALLMENT PAYMENT ON SETTLEMENT - ADV. PROC. 04-56423 | 1241-000 | 191,344.45 | | 2,852,501.79 |
| 08/26/08 | | To Account #*******8966 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 457,622.39 | 2,394,879.40 |
| 08/28/08 | | To Account #*******8966 | Transfer CIT settlement to checking acct | 9999-000 | | 485,000.00 | 1,909,879.40 |

| | | |
|---|---|---|
| Subtotals : | $20,577,937.30 | $25,641,351.22 |

Exhibit 9

Page: 385

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 02-11620-KJC |
| **Case Name:** | STUDENT FINANCE CORP. |
| **Taxpayer ID #:** | **-***2967 |
| **Period Ending:** | 03/15/17 |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****89-71 - ESTATE Negotiated Acc |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | <br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 1,771.16 | | 1,911,650.56 |
| 09/29/08 | {93} | ROYAL INDEMNITY CO. | OCTOBER PAYMENT ON SETTLEMENT - WIRE TO ACCOUNT - ADV. PROC. 04-56423 | 1241-000 | 192,200.80 | | 2,103,851.36 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 1,433.05 | | 2,105,284.41 |
| 10/29/08 | {93} | ROYAL INDEMNITY CO. | INSTALLMENT PAYMENT ON SETTLEMENT - WIRE - ADV. PROC. 04-56423 | 1241-000 | 193,029.65 | | 2,298,314.06 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 1,414.27 | | 2,299,728.33 |
| 11/25/08 | {93} | ROYAL INDEMNITY | INSTALLMENT PAYMENT ON SETTLEMENT - ADV. PROC. 04-56423 | 1241-000 | 193,910.75 | | 2,493,639.08 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4400% | 1270-000 | 917.50 | | 2,494,556.58 |
| 12/02/08 | | To Account #*******8966 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 200,000.00 | 2,294,556.58 |
| 12/29/08 | {93} | ROYAL INDEMNITY CO. | PAYMENT ON SETTLEMENT - WIRED TO ACCOUNT - ADV. PROC. 04-56423 | 1241-000 | 197,785.25 | | 2,492,341.83 |
| 12/29/08 | {93} | ROYAL INDEMNITY CO. | ADJ - TO CORRECT WIRE AMT (S/B 194,785.25) - ADV. PROC. 04-56423 | 1241-000 | -3,000.00 | | 2,489,341.83 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 715.63 | | 2,490,057.46 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 449.70 | | 2,490,507.16 |
| 02/10/09 | {93} | ROYAL INDEMNITY CO. | BALANCE ON SETTLEMENT - ADV. PROC. 04-56423 | 1241-000 | 2,304,967.97 | | 4,795,475.13 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 669.56 | | 4,796,144.69 |
| 03/18/09 | | PARENTE RANDOLPH, LLC | REFUND OVERPAYMENT OF FEES | 6700-000 | | -115,572.30 | 4,911,716.99 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 932.27 | | 4,912,649.26 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 887.22 | | 4,913,536.48 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 857.80 | | 4,914,394.28 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 946.70 | | 4,915,340.98 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 917.30 | | 4,916,258.28 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 917.47 | | 4,917,175.75 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 888.04 | | 4,918,063.79 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 888.20 | | 4,918,951.99 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 917.97 | | 4,919,869.96 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 918.14 | | 4,920,788.10 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 859.07 | | 4,921,647.17 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 829.59 | | 4,922,476.76 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 977.89 | | 4,923,454.65 |
| 04/20/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.2200% | 1270-000 | 563.14 | | 4,924,017.79 |
| 04/20/10 | | Wire out to BNYM account | Wire out to BNYM account *********8971 | 9999-000 | -4,923,854.79 | | 163.00 |

| | | Subtotals : | $-1,825,288.70 | $84,427.70 |
|---|---|---|---|---|

{} Asset reference(s)

Exhibit 9

Page: 386

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 02-11620-KJC | |
| **Case Name:** | STUDENT FINANCE CORP. | |
| **Taxpayer ID #:** | **-***2967 | |
| **Period Ending:** | 03/15/17 | |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****89-71 - ESTATE Negotiated Acc |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | **********8971 | | | | | |
| 04/23/10 | | Wire out to BNYM account<br>**********8971 | Wire out to BNYM account **********8971 | 9999-000 | -163.00 | | 0.00 |

| | | | | |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | 33,041,858.86 | 33,041,858.86 | $0.00 |
| Less: Bank Transfers | | 144,810.55 | 32,159,036.16 | |
| **Subtotal** | | 32,897,048.31 | 882,822.70 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | $32,897,048.31 | $882,822.70 | |

Exhibit 9

Page: 387

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 02-11620-KJC | | | **Trustee:** | CHARLES A. STANZIALE (500381) | |
| **Case Name:** | STUDENT FINANCE CORP. | | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| | | | | **Account:** | ***-*****89-72 - SALE OF PORTFOLIO | |
| **Taxpayer ID #:** | **-***2967 | | | **Blanket Bond:** | $203,206,895.00  (per case limit) | |
| **Period Ending:** | 03/15/17 | | | **Separate Bond:** | $7,000,000.00 | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/02/04 | {7} | CHARLES A. STANZIALE, TRUSTEE STUDENT FINANCE CORP | DEPOSIT FOR SALE OF PORTFOLIO | 1129-000 | 53,000.00 | | 53,000.00 |
| 12/07/04 | {7} | WIRE TRANSFER ASSET PURCHASE GROUP | PURCHASE OF PORTFOLIO | 1129-000 | 1,687,000.00 | | 1,740,000.00 |
| 12/10/04 | 101 | ASSET PURCHASE GROUP LLC | FUNDS COLLECTED BETWEEN 10/25/04 AND 11/10/04 LESS 30% SERVICING FEE AS PER COURT ORDER DATED 11/15/04 | 4210-000 | | 50,201.28 | 1,689,798.72 |
| 12/10/04 | 102 | PALISADES COLLECTION LLC | BREAK-UP FEE RE: SALE OF PORTFOLIO ASSETS AS PER COURT ORDER 11/25/04 | 3991-000 | | 15,000.00 | 1,674,798.72 |
| 12/14/04 | 103 | ASSET PURCHASE GROUP, LLC | FUNDS COLLECTED 10/25/04 TO 12/7/04 LESS 30% SERVICE FEE | 4210-000 | | 34,908.87 | 1,639,889.85 |
| 12/15/04 | | To Account #*******8974 | TSFR PORTFOLIO SALE PROCEEDS PER COURT ORDER DATED 11/15/04 | 9999-000 | | 1,629,889.85 | 10,000.00 |
| 01/17/05 | 104 | ASSET PURCHASE GROUP, LLC | FINAL PAYMENT 10,000.00 LESS RETURNED ITEMS BETWEEN 12/13/2004-1/5/2005 | 4210-000 | | 9,498.47 | 501.53 |
| 02/01/08 | | To Account #*******8965 | Transfer balance in account to MMA | 9999-000 | | 501.53 | 0.00 |
| | | | **ACCOUNT TOTALS** | | **1,740,000.00** | **1,740,000.00** | **$0.00** |
| | | | Less: Bank Transfers | | 0.00 | 1,630,391.38 | |
| | | | **Subtotal** | | **1,740,000.00** | **109,608.62** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$1,740,000.00** | **$109,608.62** | |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-73 - ROYAL LOAN PAY PROF
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/02/04 | | From Account #*******8971 | TSFR FUNDS PER SETTLEMENT TERM SHEET | 9999-000 | 1,900,000.00 | | 1,900,000.00 |
| 12/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at  0.7400% | 1270-000 | 466.99 | | 1,900,466.99 |
| 01/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at  0.7400% | 1270-000 | 1,194.79 | | 1,901,661.78 |
| 02/28/05 | Int | JPMORGAN CHASE BANK | Interest posting at  0.7400% | 1270-000 | 1,079.81 | | 1,902,741.59 |
| 03/09/05 | | From Account #*******8971 | TSFR TO ROYAL INDEMNITY STLMT | 9999-000 | 100,000.00 | | 2,002,741.59 |
| 03/10/05 | | To Account #*******8966 | TRANSFER TO PAY PROFESSIONALS -DILWORTH PAXSON, BAYARD,SCHNEIDER AND SCHWARTZ,TOBIA,STANZIALE PER COURT ORDER 3/1/05 | 9999-000 | | 1,076,665.88 | 926,075.71 |
| 03/10/05 | | To Account #*******8966 | TSFR TO PAY WEISER LLP RETAIN SPECIAL FORENSIC ACCOUNTANT | 9999-000 | | 7,500.00 | 918,575.71 |
| 03/10/05 | 1001 | DILWORTH PAXSON LLP | PAYMENT OF CO-COUNSEL  FOURTH INTERIM FEE APPLICATION AS PER COURT ORDER DATED 3/1/05<br>Voided on 03/10/05 | 3210-000 | | ! 493,742.88 | 424,832.83 |
| 03/10/05 | 1001 | DILWORTH PAXSON LLP | PAYMENT OF CO-COUNSEL  FOURTH INTERIM FEE APPLICATION AS PER COURT ORDER DATED 3/1/05<br>Voided: check issued on 03/10/05 | 3210-000 | | ! -493,742.88 | 918,575.71 |
| 03/10/05 | 1002 | THE BAYARD FIRM | PAYMENT CO COUNSEL FOURTH INTERIM FEE APPLICATION AS PER COURT ORDER 3/1/05<br>Voided on 03/10/05 | 3210-000 | | ! 163,636.60 | 754,939.11 |
| 03/10/05 | 1002 | THE BAYARD FIRM | PAYMENT CO COUNSEL FOURTH INTERIM FEE APPLICATION AS PER COURT ORDER 3/1/05<br>Voided: check issued on 03/10/05 | 3210-000 | | ! -163,636.60 | 918,575.71 |
| 03/10/05 | 1003 | SCHNEIDER & COMPANY | PAYMENT ACCOUNTANTS THIRD INTERIM FEE APPLICATION AS PER COURT ORDER 3/1/05<br>Voided on 03/10/05 | 3410-000 | | ! 61,549.02 | 857,026.69 |
| 03/10/05 | 1003 | SCHNEIDER & COMPANY | PAYMENT ACCOUNTANTS THIRD INTERIM FEE APPLICATION AS PER COURT ORDER 3/1/05<br>Voided: check issued on 03/10/05 | 3410-000 | | ! -61,549.02 | 918,575.71 |
| 03/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at  0.7400% | 1270-000 | 759.19 | | 919,334.90 |
| 04/29/05 | Int | JPMORGAN CHASE BANK | Interest posting at  0.7400% | 1270-000 | 559.32 | | 919,894.22 |

Subtotals :  $2,004,060.10  $1,084,165.88

Exhibit 9

Page: 389

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-73 - ROYAL LOAN PAY PROF
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7400% | 1270-000 | 578.32 | | 920,472.54 |
| 06/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 885.07 | | 921,357.61 |
| 07/12/05 | | To Account #********8966 | TRANSFER FUNDS TO PAY PROFESSIONAL FEES AS PER ORDER DATED 6/23/05 | 9999-000 | | 748,341.40 | 173,016.21 |
| 07/27/05 | | To Account #********8966 | TSFR TO PAY 20% HOLDBACK ON PROFESSIONAL FEE APPS | 9999-000 | | 105,274.46 | 67,741.75 |
| 07/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 429.97 | | 68,171.72 |
| 08/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 69.51 | | 68,241.23 |
| 09/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 67.34 | | 68,308.57 |
| 10/26/05 | | To Account #********8966 | TSFR TO PAY PROFESSIONALS | 9999-000 | | 68,308.57 | 0.00 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 56.17 | | 56.17 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 0.06 | | 56.23 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 0.06 | | 56.29 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 0.06 | | 56.35 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 0.06 | | 56.41 |
| 03/06/06 | | From Account #********6567 | TSFR FUNDS TO PAY ROYAL | 9999-000 | 1,000,000.00 | | 1,000,056.41 |
| 03/07/06 | 1004 | ROYAL INDEMNITY COMPANY | PARTIAL PAYMENT OF LOAN FROM ROYAL AS PER SETTLEMENT AGREEMENT | 2990-000 | | 1,000,000.00 | 56.41 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 159.12 | | 215.53 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 0.28 | | 215.81 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 0.31 | | 216.12 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 0.30 | | 216.42 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 0.31 | | 216.73 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 0.31 | | 217.04 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 0.29 | | 217.33 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 0.32 | | 217.65 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 0.30 | | 217.95 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 0.29 | | 218.24 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 0.32 | | 218.56 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 0.26 | | 218.82 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 0.28 | | 219.10 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 0.29 | | 219.39 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 0.29 | | 219.68 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 0.27 | | 219.95 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 0.30 | | 220.25 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 0.29 | | 220.54 |

Subtotals :  $1,002,250.75   $1,921,924.43

Exhibit 9

Page: 390

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 02-11620-KJC |
| **Case Name:** | STUDENT FINANCE CORP. |
| **Taxpayer ID #:** | **-***2967 |
| **Period Ending:** | 03/15/17 |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****89-73 - ROYAL LOAN PAY PROF |
| **Blanket Bond:** | $203,206,895.00 (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 0.27 | | 220.81 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2400% | 1270-000 | 0.39 | | 221.20 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5700% | 1270-000 | 0.40 | | 221.60 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5700% | 1270-000 | 0.48 | | 222.08 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 0.44 | | 222.52 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4200% | 1270-000 | 0.25 | | 222.77 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9400% | 1270-000 | 0.22 | | 222.99 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9400% | 1270-000 | 0.17 | | 223.16 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 0.15 | | 223.31 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 0.16 | | 223.47 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 0.16 | | 223.63 |
| 08/05/08 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1500% | 1270-000 | 0.02 | | 223.65 |
| 08/05/08 | | To Account #*******8965 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 223.65 | 0.00 |
| | | | **ACCOUNT TOTALS** | | 3,006,313.96 | 3,006,313.96 | $0.00 |
| | | | Less: Bank Transfers | | 3,000,000.00 | 2,006,313.96 | |
| | | | **Subtotal** | | 6,313.96 | 1,000,000.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$6,313.96** | **$1,000,000.00** | |

Exhibit 9

Page: 391

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-74 - SALE PROCEEDS PORTFOLIO
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 12/15/04 | | From Account #*******8972 | TSFR PORTFOLIO SALE PROCEEDS PER COURT ORDER DATED 11/15/04 | 9999-000 | 1,629,889.85 | | 1,629,889.85 |
| 12/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.7400% | 1270-000 | 189.79 | | 1,630,079.64 |
| 01/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.7400% | 1270-000 | 408.68 | | 1,630,488.32 |
| 02/28/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.7400% | 1270-000 | 435.60 | | 1,630,923.92 |
| 03/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.7400% | 1270-000 | 728.93 | | 1,631,652.85 |
| 04/29/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.7400% | 1270-000 | 992.69 | | 1,632,645.54 |
| 05/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7400% | 1270-000 | 1,026.41 | | 1,633,671.95 |
| 06/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 1,570.84 | | 1,635,242.79 |
| 07/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 1,667.43 | | 1,636,910.22 |
| 08/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 1,669.13 | | 1,638,579.35 |
| 09/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 1,616.90 | | 1,640,196.25 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 1,672.48 | | 1,641,868.73 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 1,620.15 | | 1,643,488.88 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 1,653.30 | | 1,645,142.18 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 1,621.12 | | 1,646,763.30 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 1,859.82 | | 1,648,623.12 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 2,031.50 | | 1,650,654.62 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 2,126.82 | | 1,652,781.44 |
| 05/26/06 | | IOLTA ACCT OF EDWIN M. GOLDSMITH, III,ESQ. | TSFR FUNDS AS PER SETTLEMENT ORDER BETWEEN C. STANZIALE CH 7 TRUSTEE AND ANDREW AND LORE YAO AND ROYAL DATED 5/16/06 | 8500-002 | | 250,000.00 | 1,402,781.44 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 2,318.14 | | 1,405,099.58 |
| 06/09/06 | | To Account #*******8966 | TSFR TO PAY PROFESSIONALS | 9999-000 | | 1,098,690.43 | 306,409.15 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 838.28 | | 307,247.43 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 443.92 | | 307,691.35 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 444.57 | | 308,135.92 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 416.23 | | 308,552.15 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 459.81 | | 309,011.96 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 431.72 | | 309,443.68 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 417.91 | | 309,861.59 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 464.31 | | 310,325.90 |
| 02/07/07 | | To Account #*******8966 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 191,000.00 | 119,325.90 |
| 02/07/07 | | To Account #*******8966 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 5,500.00 | 113,825.90 |

Subtotals :  $1,659,016.33   $1,545,190.43

{} Asset reference(s)

Exhibit 9

Page: 392

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-74 - SALE PROCEEDS PORTFOLIO
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 191.36 | | 114,017.26 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 149.92 | | 114,167.18 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 155.12 | | 114,322.30 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 155.33 | | 114,477.63 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 145.50 | | 114,623.13 |
| 07/03/07 | | To Account #********8966 | Transfer funds to pay balance of Fees Allowed<br>per 2/13/07 Order | 9999-000 | | 113,777.55 | 845.58 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 16.14 | | 861.72 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 1.17 | | 862.89 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 1.05 | | 863.94 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2400% | 1270-000 | 1.55 | | 865.49 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5700% | 1270-000 | 1.60 | | 867.09 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5700% | 1270-000 | 1.89 | | 868.98 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 1.74 | | 870.72 |
| 02/15/08 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.3000% | 1270-000 | 0.47 | | 871.19 |
| 02/15/08 | | To Account #********8966 | TRANSFER FUNDS TO CHECKING TO<br>CLOSE ACCT | 9999-000 | | 871.19 | 0.00 |

|  | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 1,659,839.17 | 1,659,839.17 | $0.00 |
| Less: Bank Transfers | 1,629,889.85 | 1,409,839.17 | |
| **Subtotal** | **29,949.32** | **250,000.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$29,949.32** | **$250,000.00** | |

Exhibit 9

Page: 393

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****89-75 - ROYAL FOR MCGLADRY
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/28/04 | | From Account #*******8965 | TSFR ROYAL INDEMNITY SUP.STLMT TO CORRECT ACCOUNT | 9999-000 | 100,000.00 | | 100,000.00 |
| 12/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.7400% | 1270-000 | 6.77 | | 100,006.77 |
| 01/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.7400% | 1270-000 | 62.87 | | 100,069.64 |
| 02/28/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.7400% | 1270-000 | 56.82 | | 100,126.46 |
| 03/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.7400% | 1270-000 | 62.95 | | 100,189.41 |
| 04/29/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.7400% | 1270-000 | 60.95 | | 100,250.36 |
| 05/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7400% | 1270-000 | 63.03 | | 100,313.39 |
| 06/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 96.46 | | 100,409.85 |
| 07/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 102.39 | | 100,512.24 |
| 08/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 102.49 | | 100,614.73 |
| 09/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 99.28 | | 100,714.01 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 102.70 | | 100,816.71 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 99.48 | | 100,916.19 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 101.52 | | 101,017.71 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 99.54 | | 101,117.25 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 114.20 | | 101,231.45 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 124.74 | | 101,356.19 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 130.59 | | 101,486.78 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 146.63 | | 101,633.41 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 142.10 | | 101,775.51 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 147.05 | | 101,922.56 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 147.26 | | 102,069.82 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 137.87 | | 102,207.69 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 152.31 | | 102,360.00 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 143.00 | | 102,503.00 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 138.43 | | 102,641.43 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 153.80 | | 102,795.23 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 126.15 | | 102,921.38 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 135.33 | | 103,056.71 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 140.02 | | 103,196.73 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 140.21 | | 103,336.94 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 131.34 | | 103,468.28 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 145.12 | | 103,613.40 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 140.78 | | 103,754.18 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 127.33 | | 103,881.51 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2400% | 1270-000 | 186.67 | | 104,068.18 |
| | | | Subtotals : | | $104,068.18 | $0.00 | |

Exhibit 9

Page: 394

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 02-11620-KJC | | **Trustee:** | CHARLES A. STANZIALE (500381) | | |
| **Case Name:** | STUDENT FINANCE CORP. | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | | |
| | | | **Account:** | ***-*****89-75 - ROYAL FOR MCGLADRY | | |
| **Taxpayer ID #:** | **-***2967 | | **Blanket Bond:** | $203,206,895.00  (per case limit) | | |
| **Period Ending:** | 03/15/17 | | **Separate Bond:** | $7,000,000.00 | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5700% | 1270-000 | 192.51 | | 104,260.69 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5700% | 1270-000 | 227.57 | | 104,488.26 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 206.62 | | 104,694.88 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4200% | 1270-000 | 118.10 | | 104,812.98 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9400% | 1270-000 | 107.09 | | 104,920.07 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9400% | 1270-000 | 81.05 | | 105,001.12 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 73.59 | | 105,074.71 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 75.83 | | 105,150.54 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 75.88 | | 105,226.42 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 71.04 | | 105,297.46 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 78.44 | | 105,375.90 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 70.27 | | 105,446.17 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4400% | 1270-000 | 41.64 | | 105,487.81 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 32.40 | | 105,520.21 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 19.05 | | 105,539.26 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 17.78 | | 105,557.04 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 20.33 | | 105,577.37 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 19.06 | | 105,596.43 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 18.43 | | 105,614.86 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 20.34 | | 105,635.20 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 19.71 | | 105,654.91 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 19.71 | | 105,674.62 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 19.08 | | 105,693.70 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 19.08 | | 105,712.78 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 19.72 | | 105,732.50 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 19.73 | | 105,752.23 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 18.46 | | 105,770.69 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 17.82 | | 105,788.51 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 21.01 | | 105,809.52 |
| 04/20/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.2200% | 1270-000 | 12.10 | | 105,821.62 |
| 04/20/10 | | Wire out to BNYM account *********8975 | Wire out to BNYM account *********8975 | 9999-000 | -105,813.62 | | 8.00 |
| 04/23/10 | | Wire out to BNYM account *********8975 | Wire out to BNYM account *********8975 | 9999-000 | -8.00 | | 0.00 |

Subtotals :          $-104,068.18          $0.00

Exhibit 9

Page: 395

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 02-11620-KJC | |
| **Case Name:** | STUDENT FINANCE CORP. | |
| | | |
| **Taxpayer ID #:** | **-***2967 | |
| **Period Ending:** | 03/15/17 | |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****89-75 - ROYAL FOR MCGLADRY |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | -5,821.62 | 0.00 | |
| | | | **Subtotal** | | **5,821.62** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$5,821.62** | **$0.00** | |

Exhibit 9

Page: 396

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****65-65 - SALE OF DOMAIN NAME
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/14/06 | | From Account #*******8971 | TSFR FUNDS TO CORRECT ACCOUNT | 9999-000 | 1,250.00 | | 1,250.00 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 0.75 | | 1,250.75 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 85.52 | | 1,336.27 |
| 04/21/06 | {120} | WIRE TRANSFER FROM GEORGE<br>OCHSNER | FINAL PAYMENT SALE OF DOMAIN NAME<br>AS PER COURT ORDER DATED 4/6/06 | 1229-000 | 11,250.00 | | 12,586.27 |
| 04/21/06 | {120} | GEORGE OCHSNER | WIRE TRANSFER POSTED WRONG ACCT | 1229-000 | -11,250.00 | | 1,336.27 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 1.72 | | 1,337.99 |
| 05/10/06 | | From Account #*******8971 | TRANSFER FINAL PAYMENT FROM<br>GEORGE OCHSNER RECEIVED 4/20/06 | 9999-000 | 11,250.00 | | 12,587.99 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 13.47 | | 12,601.46 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 17.62 | | 12,619.08 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 18.23 | | 12,637.31 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 18.26 | | 12,655.57 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 17.09 | | 12,672.66 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 18.88 | | 12,691.54 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 17.73 | | 12,709.27 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 17.16 | | 12,726.43 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 19.06 | | 12,745.49 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 15.64 | | 12,761.13 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 16.77 | | 12,777.90 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 17.36 | | 12,795.26 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 17.38 | | 12,812.64 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 16.28 | | 12,828.92 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 17.99 | | 12,846.91 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 17.45 | | 12,864.36 |
| 09/04/07 | | To Account #*******8966 | TRANSFER FROM MONEY MARKET TO<br>CHECKING | 9999-000 | | 5,500.00 | 7,364.36 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 10.00 | | 7,374.36 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2400% | 1270-000 | 13.25 | | 7,387.61 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5700% | 1270-000 | 13.66 | | 7,401.27 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5700% | 1270-000 | 16.15 | | 7,417.42 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 14.88 | | 7,432.30 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4200% | 1270-000 | 8.38 | | 7,440.68 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9400% | 1270-000 | 7.60 | | 7,448.28 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9400% | 1270-000 | 5.75 | | 7,454.03 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 5.22 | | 7,459.25 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 5.38 | | 7,464.63 |

Subtotals : $12,964.63   $5,500.00

Exhibit 9

Page: 397

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 02-11620-KJC | |
| **Case Name:** | STUDENT FINANCE CORP. | |
| | | |
| **Taxpayer ID #:** | **-***2967 | |
| **Period Ending:** | 03/15/17 | |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****65-65 - SALE OF DOMAIN NAME |
| **Blanket Bond:** | $203,206,895.00 (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 5.38 | | 7,470.01 |
| 08/05/08 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1500% | 1270-000 | 0.69 | | 7,470.70 |
| 08/05/08 | | To Account #*******8965 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 7,470.70 | 0.00 |
| | | | **ACCOUNT TOTALS** | | 12,970.70 | 12,970.70 | **$0.00** |
| | | | Less: Bank Transfers | | 12,500.00 | 12,970.70 | |
| | | | **Subtotal** | | **470.70** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$470.70** | **$0.00** | |

Exhibit 9

Page: 398

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 02-11620-KJC | | **Trustee:** | CHARLES A. STANZIALE (500381) | | |
| **Case Name:** | STUDENT FINANCE CORP. | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | | |
| | | | **Account:** | ***-*****65-67 - CDI SETTLEMENT MMA | | |
| **Taxpayer ID #:** | **-***2967 | | **Blanket Bond:** | $203,206,895.00 (per case limit) | | |
| **Period Ending:** | 03/15/17 | | **Separate Bond:** | $7,000,000.00 | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/03/06 | {33} | KING SPAULDING | CDI/TDI SETTLEMENT - Adv #04-53306 | 1241-000 | 2,000,000.00 | | 2,000,000.00 |
| 03/03/06 | {33} | KING SPAULDING | FEBRUARY 1, SETTLEMENT PAYMENT - Adv #04-53306 | 1241-000 | 50,000.00 | | 2,050,000.00 |
| 03/03/06 | {33} | KING SPAULDING | MARCH 1, SETTLEMENT PAYMENT - Adv #04-53306 | 1241-000 | 0.00 | | 2,050,000.00 |
| 03/03/06 | {33} | KING SPAULDING | MARCH 1, SETTLEMENT PAYMENT REPLACE ADJ #3 - Adv #04-53306 | 1241-000 | 50,000.00 | | 2,100,000.00 |
| 03/03/06 | {33} | KING SPAULDING | INTEREST FOR SETTLEMENT FUNDS HELD IN ESCROW - Adv #04-53306 | 1241-000 | 11,486.11 | | 2,111,486.11 |
| 03/06/06 | | To Account #*******8973 | TSFR FUNDS TO PAY ROYAL | 9999-000 | | 1,000,000.00 | 1,111,486.11 |
| 03/31/06 | {33} | KING SPAULDING | APRIL 1 TSFR OF SETTLEMENT FUNDS - Adv #04-53306 | 1241-000 | 50,000.00 | | 1,161,486.11 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 1,402.50 | | 1,162,888.61 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 1,498.35 | | 1,164,386.96 |
| 05/01/06 | {33} | KING SPAULDING | MAY 1 TRANSFER SETTLEMENT PAYMENT - Adv #04-53306 | 1241-000 | 50,000.00 | | 1,214,386.96 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 1,754.60 | | 1,216,141.56 |
| 06/05/06 | {33} | KING SPAULDING | JUNE 1 TSFR SETTLEMENT PAYMENT - Adv #04-53306 | 1241-000 | 50,000.00 | | 1,266,141.56 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 1,767.99 | | 1,267,909.55 |
| 07/05/06 | {33} | KING SPAULDING | JULY 1 TSFR SETTLEMENT PAYMENT - Adv #04-53306 | 1241-000 | 50,000.00 | | 1,317,909.55 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 1,899.51 | | 1,319,809.06 |
| 08/01/06 | {33} | KING SPAULDING | AUGUST 1 TSFR SETTLEMENT PAYMENT - Adv #04-53306 | 1241-000 | 50,000.00 | | 1,369,809.06 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 1,979.16 | | 1,371,788.22 |
| 09/01/06 | {33} | KING SPAULDING | SEPTEMBER 1 TSFR SETTLEMENT PAYMENT - Adv #04-53306 | 1241-000 | 50,000.00 | | 1,421,788.22 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 1,920.55 | | 1,423,708.77 |
| 10/01/06 | {33} | TRUCK DRIVER INST. | OCTOBER 1 TSFR SETTLEMENT PAYMENT - Adv #04-53306 | 1241-000 | 50,000.00 | | 1,473,708.77 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 2,191.52 | | 1,475,900.29 |
| 11/01/06 | {33} | TRUCK DRIVER INST. | NOVEMBER 1 TSFR SETTLEMENT PAYMENT - Adv #04-53306 | 1241-000 | 50,000.00 | | 1,525,900.29 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 2,117.86 | | 1,528,018.15 |
| 12/01/06 | {33} | TRUCK DRIVER INST. | DECEMBER 1 TSFR SETTLEMENT PAYMENT - Adv #04-53306 | 1241-000 | 50,000.00 | | 1,578,018.15 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 2,131.16 | | 1,580,149.31 |

Subtotals : $2,580,149.31    $1,000,000.00

Exhibit 9

Page: 399

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****65-67 - CDI SETTLEMENT MMA
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/02/07 | {33} | TRUCK DRIVER INST. | INSTALLMENT PAYMENT ON SETTLEMENT - Adv #04-53306 | 1241-000 | 50,000.00 | | 1,630,149.31 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 2,435.71 | | 1,632,585.02 |
| 02/12/07 | {33} | TRUCK DRIVER INST INC | MONTHLY PAYMENT ON SETTLEMENT - Adv #04-53306 | 1241-000 | 50,000.00 | | 1,682,585.02 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 2,064.93 | | 1,684,649.95 |
| 03/01/07 | {33} | TRUCK DRIVER INST INC. | MONTHLY PAYMENT ON SETTLEMENT - Adv #04-53306 | 1241-000 | 50,000.00 | | 1,734,649.95 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 2,280.89 | | 1,736,930.84 |
| 04/03/07 | {33} | TRUCK DRIVER INSTITUTE | MONTHLY PAYMENT ON SETTLEMENT - Adv #04-53306 | 1241-000 | 300,000.00 | | 2,036,930.84 |
| 04/03/07 | {33} | TRUCK DRIVER INSTITUTE | MONTHLY PAYMENT ON SETTLEMENT - Adv #04-53306 | 1241-000 | 50,000.00 | | 2,086,930.84 |
| 04/03/07 | {33} | TRUCK DRIVER INSTITUTE | REVERSE DEPOSIT ADJ #31 - WRONG AMOUNT ENTERED - Adv #04-53306 | 1241-000 | -300,000.00 | | 1,786,930.84 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 2,423.57 | | 1,789,354.41 |
| 05/03/07 | {33} | TRUCK DRIVER INSTITUTE | MONTHLY SETTLEMENT PAYMENT - Adv #04-53306 | 1241-000 | 50,000.00 | | 1,839,354.41 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 2,499.18 | | 1,841,853.59 |
| 06/05/07 | {33} | TRUCK DRIVER INSTITUTE | Partial Payment - Settlement - Adv #04-53306 | 1241-000 | 50,000.00 | | 1,891,853.59 |
| 06/13/07 | | To Account #********8966 | Transfer funds for Professional Fees | 9999-000 | | 742,363.56 | 1,149,490.03 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 1,851.53 | | 1,151,341.56 |
| 07/03/07 | {33} | TRUCK DRIVER INSTITUTE | Installment payment on Settlement - Adv #04-53306 | 1241-000 | 50,000.00 | | 1,201,341.56 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 1,680.57 | | 1,203,022.13 |
| 08/03/07 | {33} | TRUCK DRIVER INST INC | MONTHLY PAYMENT ON SETTLEMENT - Adv #04-53306 | 1241-000 | 50,000.00 | | 1,253,022.13 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 1,702.51 | | 1,254,724.64 |
| 09/04/07 | {33} | TRUCK DRIVER INST INC | MONTHLY PAYMENT ON SETTLEMENT - Adv #04-53306 | 1241-000 | 50,000.00 | | 1,304,724.64 |
| 09/17/07 | | To Account #********8966 | TRANSFER FROM CHECKING TO MONEY MARKET | 9999-000 | | 1,000,000.00 | 304,724.64 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 1,112.50 | | 305,837.14 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2400% | 1270-000 | 549.58 | | 306,386.72 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5700% | 1270-000 | 566.76 | | 306,953.48 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5700% | 1270-000 | 669.99 | | 307,623.47 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 617.16 | | 308,240.63 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4200% | 1270-000 | 347.72 | | 308,588.35 |

Subtotals : $470,802.60 $1,742,363.56

Exhibit 9

Page: 400

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****65-67 - CDI SETTLEMENT MMA
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9400% | 1270-000 | 315.31 | | 308,903.66 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9400% | 1270-000 | 238.62 | | 309,142.28 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 216.66 | | 309,358.94 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 223.25 | | 309,582.19 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 223.41 | | 309,805.60 |
| 08/05/08 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1500% | 1270-000 | 28.84 | | 309,834.44 |
| 08/05/08 | | To Account #*******8965 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 309,834.44 | 0.00 |

|  |  | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **3,052,198.00** | **3,052,198.00** | **$0.00** |
| Less: Bank Transfers | 0.00 | 3,052,198.00 | |
| **Subtotal** | **3,052,198.00** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$3,052,198.00** | **$0.00** | |

Exhibit 9

Page: 401

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 02-11620-KJC | **Trustee:** CHARLES A. STANZIALE (500381) |
| **Case Name:** STUDENT FINANCE CORP. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****65-68 - MONIES RELEASED BY CLERK |
| **Taxpayer ID #:** **-***2967 | **Blanket Bond:** $203,206,895.00 (per case limit) |
| **Period Ending:** 03/15/17 | **Separate Bond:** $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/04/06 | {5} | MONIES RELEASED BY CLERK WILMINGTON TRUS | SETTLEMENT CDI/TDI | 1149-000 | 358,524.32 | | 358,524.32 |
| 05/04/06 | {33} | CLERK ESCROW HELD FOR CDI/TDI | SETTLEMENT FUNDS CDI/TDI HELD BY CLERK ESCROW 02-11620 - Adv #04-53306 | 1241-000 | 358,524.32 | | 717,048.64 |
| 05/04/06 | {33} | FUNDS HELD BY CLERK IN ESCROW | SETTLEMENT CDI/TDI - Adv #04-53306 | 1241-000 | -358,524.32 | | 358,524.32 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 400.98 | | 358,925.30 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 501.85 | | 359,427.15 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 519.32 | | 359,946.47 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 520.07 | | 360,466.54 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 486.91 | | 360,953.45 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 537.90 | | 361,491.35 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 505.03 | | 361,996.38 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 488.88 | | 362,485.26 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 543.16 | | 363,028.42 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 445.52 | | 363,473.94 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 477.93 | | 363,951.87 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 494.51 | | 364,446.38 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 495.18 | | 364,941.56 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 463.86 | | 365,405.42 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 512.50 | | 365,917.92 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 497.18 | | 366,415.10 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 449.67 | | 366,864.77 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2400% | 1270-000 | 659.25 | | 367,524.02 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5700% | 1270-000 | 679.86 | | 368,203.88 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5700% | 1270-000 | 803.68 | | 369,007.56 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 729.70 | | 369,737.26 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4200% | 1270-000 | 417.10 | | 370,154.36 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9400% | 1270-000 | 378.22 | | 370,532.58 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9400% | 1270-000 | 286.23 | | 370,818.81 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 259.89 | | 371,078.70 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 267.80 | | 371,346.50 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 267.99 | | 371,614.49 |
| 08/05/08 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1500% | 1270-000 | 34.60 | | 371,649.09 |
| 08/05/08 | | To Account #*******8965 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 371,649.09 | 0.00 |

Exhibit 9

Page: 402

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****65-68 - MONIES RELEASED BY CLERK
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 371,649.09 | 371,649.09 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 371,649.09 | |
| | | | **Subtotal** | | 371,649.09 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | $371,649.09 | $0.00 | |

{} Asset reference(s)

Printed: 03/15/2017 09:16 AM    V.13.30

Exhibit 9

Page: 403

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC  
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967  
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)  
**Bank Name:** JPMORGAN CHASE BANK, N.A.  
**Account:** ***-*****65-69 - DRIVER SCHOOL STMTS  
**Blanket Bond:** $203,206,895.00  (per case limit)  
**Separate Bond:** $7,000,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 05/08/06 | {52} | COASTAL COLLEGE | SETTLEMENT AP NO 04-56413 | 1241-000 | 5,000.00 | | 5,000.00 |
| 05/08/06 | {53} | COMMERCIAL DRIVER SVC T/A CAREER FINANCE | SETTLEMENT - AP 04-56464 | 1241-000 | 15,000.00 | | 20,000.00 |
| 05/08/06 | {60} | INTERNATIONAL SCHOOLS | SETTLEMENT AP 04-56412 | 1241-000 | 40,000.00 | | 60,000.00 |
| 05/09/06 | {86} | NAPIER TRUCK DRIVER TRAINING, INC. | SETTLEMENT AS PER COURT ORDER ADV. PROC. 04-56445 | 1241-000 | 5,000.00 | | 65,000.00 |
| 05/09/06 | {39} | ACTION CAREER TRAINING-ABILENE | SETTLEMENT - AP 04-56460 | 1241-000 | 20,800.00 | | 85,800.00 |
| 05/11/06 | {54} | COMMERICIAL DRIVER TRAINING CONSULTANTS, | SETTLEMENT - ap 04-56474 | 1241-000 | 7,500.00 | | 93,300.00 |
| 05/11/06 | {70} | FUTURE TRUCKERS OF AMERICA INC. | SETTLEMENT - AP 04-56430 | 1241-000 | 10,000.00 | | 103,300.00 |
| 05/11/06 | {108} | TRI-STATE EDUCATIONAL SYSTEMS, INC | SETTLEMENT - AP 04-56452 | 1241-000 | 80,000.00 | | 183,300.00 |
| 05/15/06 | 1001 | RICHARDS, LAYTON & FINGER, A PROFESSIONAL CORPORATION | MEDIATOR FEES | 3721-000 | | 2,500.00 | 180,800.00 |
| 05/26/06 | {111} | VOCATIONAL TRAINING DBA TRANSPORTATION | FIRST PAYMENT SETTLEMENT - ADV. NO. 04-56426 | 1241-000 | 833.33 | | 181,633.33 |
| 05/26/06 | {46} | HUNTON & WILLIAMS FOR TRANSPORT TECH | SETTLEMENT - AP . 04-56439 | 1241-000 | 7,500.00 | | 189,133.33 |
| 05/31/06 | {56} | HUNTON & WILLIAMS AS ATTORNEYS FOR KATLAW | SETTLEMENT COMMERCIAL TRUCK DRIVER SCHOOLS OF ATLANTA - AP 04-56467 -AS PER COURT ORDER | 1241-000 | 3,333.34 | | 192,466.67 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 155.20 | | 192,621.87 |
| 05/31/06 | {56} | HUNTON & WILLIAMS AS ATTYS FOR KATLAW | SETTLEMENT POSTED TO CHECKING ACCT - AP #04-56467 | 1241-000 | -3,333.34 | | 189,288.53 |
| 06/07/06 | {85} | HUNTON & WILLIAMS ATTYS FOR MPIII HOLDINGS | SETTLEMENT AP 04-56408 | 1241-000 | 200,000.00 | | 389,288.53 |
| 06/09/06 | {56} | COMMERCIAL TRUCK DRIVER TRAINING OF | MONTHLY  SETTLEMENT PAYMENT - Adv #04-56467 | 1241-000 | 1,666.67 | | 390,955.20 |
| 06/09/06 | {56} | COMMERCIAL TRUCK DRIVER TRAINING OF | MONTHLY SETTLEMENT PAYMENT - Adv #04-56467 | 1241-000 | 1,666.67 | | 392,621.87 |
| 06/09/06 | | From Account #*******8966 | TSFR HUNTON & WILLIAMS ATTYS FOR KATLAW TO CORRECT ACCOUNT | 9999-000 | 3,333.34 | | 395,955.21 |
| 06/09/06 | | To Account #*******8966 | TSFR FUNDS TO PAY MEDIATION FEES | 9999-000 | | 10,000.00 | 385,955.21 |
| 06/19/06 | {111} | VOCATIONAL TRAINING INC. D/B/A  TRANSPORTATION TRAINING CTRS | SECOND PAYMENT OF PREFERENCE SETTLEMENT - ADV. NO. 04-56426 | 1241-000 | 833.33 | | 386,788.54 |

Subtotals :      $399,288.54      $12,500.00

Exhibit 9

Page: 404

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** \*\*-\*\*\*2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** \*\*\*-\*\*\*\*\*65-69 - DRIVER SCHOOL STMTS
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 06/21/06 | | From Account #\*\*\*\*\*\*\*8966 | TSFR MEDIATION FEES BACK TO DRIVER SCHOOLS CASES SETTLED | 9999-000 | 7,500.00 | | 394,288.54 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 469.54 | | 394,758.08 |
| 07/05/06 | {56} | COMMERICAL TRUCK DRIVER TRAINING OF ATLANTA | JULY SETTLEMENT PAYMENT - Adv #04-56467 | 1241-000 | 1,666.67 | | 396,424.75 |
| 07/18/06 | {113} | CHARLES TUDOR | Adv No. 04-56463 SECOND QUARTERLY SETTLEMENT PAYMENT TUDOR ENTERPRISES | 1241-000 | 16,000.00 | | 412,424.75 |
| 07/18/06 | {111} | VOCATIONAL TRAINING, INC DBA TRANSPORTATION TRAINING CTRS | THIRD SETTLEMENT PAYMENT - ADV. NO. 04-56426 | 1241-000 | 833.33 | | 413,258.08 |
| 07/20/06 | 1002 | RICHARDS LAYTON & FINGER | MEDIATION FEES THRU 5/31/06 | 3721-000 | | 62.00 | 413,196.08 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 580.70 | | 413,776.78 |
| 08/01/06 | 1003 | RICHARDS,LAYTON & FINGER | MEDIATOR FEES 5541.50 LESS PAID 2500.00 CAREER PATH | 3721-000 | | 3,041.50 | 410,735.28 |
| 08/01/06 | 1004 | RICHARD, LAYTON  & FINGER | MEDIATOR FEES - TRUCK AMERICA TRAINING | 3721-000 | | 436.47 | 410,298.81 |
| 08/07/06 | {56} | COMMERCIAL TRUCK DRIVER TRAINING OF ATLANTA | AUGUST SETTLEMENT PAYMENT - Adv #04-56467 | 1241-000 | 1,666.67 | | 411,965.48 |
| 08/15/06 | | RICHARDS,LAYTON & FINGERS, PA | REFUND OVERPAYMENT | 3721-000 | | -62.00 | 412,027.48 |
| 08/15/06 | {111} | VOCATIONAL TRAINING INC DBA TRANSPORTATI | FOURTH SETTLEMENT PAYMENT - ADV. NO. 04-56426 | 1241-000 | 833.33 | | 412,860.81 |
| 08/23/06 | 1005 | RICHARDS, LAYTON & FINGER | INV.241303,INV.241304,INV.241313,INV.2413 15,INV.341317,INV.241318 MEDIATORS FEES | | | 664.04 | 412,196.77 |
| | | | MEDIATORS FEES          77.50 ALLIANCE TRACTOR-TRAILER TRAINING | 3721-000 | | | 412,196.77 |
| | | | MEDIATORS               0.80 EXPENSES ALLIANCE TRACTOR TRAILER TRAINING | 3722-000 | | | 412,196.77 |
| | | | MEDIATORS FEES         237.50 AMRICA'S DRIVING FORCE OF GA | 3721-000 | | | 412,196.77 |
| | | | MEDIATORS               2.80 EXPENSES AMERICA'S | 3722-000 | | | 412,196.77 |

Exhibit 9

Page: 405

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 02-11620-KJC | |
| **Case Name:** | STUDENT FINANCE CORP. | |
| **Taxpayer ID #:** | **-***2967 | |
| **Period Ending:** | 03/15/17 | |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****65-69 - DRIVER SCHOOL STMTS |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | DRIVING FORCE OF GA | | | | | |
| | | | MEDIATOR FEES PROFESSIONAL DRIVING | 46.50 | 3721-000 | | | 412,196.77 |
| | | | MEDIATORS FEES US TRUCK DRIVING SCHOOL | 112.22 | 3721-000 | | | 412,196.77 |
| | | | MEDIATORS FEES TRUCK DRIVING SCHOOL | 62.00 | 3721-000 | | | 412,196.77 |
| | | | MEDIATORS FEES TRANSTECH INC. | 62.00 | 3721-000 | | | 412,196.77 |
| | | | MEDIATORS EXPENSES TRANSTECH INC | 0.72 | 3722-000 | | | 412,196.77 |
| | | | MEDIATORS FEES US TRUCK DRIVING SCHOOL JUNE TIM | 62.00 | 3721-000 | | | 412,196.77 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | | 1270-000 | 596.36 | | 412,793.13 |
| 09/20/06 | {111} | VOCATIONAL TRAINING, INC d/b/a TRANSPORTATION TRAINING CTRS | FIFTH SETTLEMENT PAYMENT - ADV. NO. 04-56426 | | 1241-000 | 833.33 | | 413,626.46 |
| 09/28/06 | | RICHARDS, LAYTON & FINGER | REFUND MEDIATION 2500.00 LESS 16.50 SERVICES RENDERED | | 3721-000 | | -2,483.50 | 416,109.96 |
| 09/28/06 | {114} | US TRUCK DRIVER TRAINING SCHOOL, INC. | PARTIAL PAYMENT OF SETTLEMENT - ADV. NO. 04-56433 | | 1241-000 | 15,000.00 | | 431,109.96 |
| 09/28/06 | 1006 | RICHARDS , LAYTON & FINGER | MEDIATION FEES GENERAL SERVICES, PROFESSIONAL DRIVING SCHOOL 99.00, TRANSPORT TRAINING 49.50, DSC 49.50 AND HEALTHCARE INSTITUTE 49.50 | | 3721-000 | | 469.37 | 430,640.59 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | | 1270-000 | 557.91 | | 431,198.50 |
| 10/04/06 | {106} | TRANSTECH INC. | FULL SETTLEMENT - ADV 04-56441 | | 1241-000 | 8,000.00 | | 439,198.50 |
| 10/12/06 | {115} | United States Truck Driving School, Inc. | FULL SETTLEMENT, Adv. Case 04-56436 | | 1241-000 | 20,000.00 | | 459,198.50 |
| 10/13/06 | {43} | AMERICA'S DRIVING FORCE OF GEORGIA, INC. | First Installment Payment, Adv. Case No. 04-56428 | | 1241-000 | 5,000.00 | | 464,198.50 |
| 10/18/06 | {109} | TRUCK AMERICA TRAINING,LLC | Settlement Installment payment, Adv. Proc. No. 04-56453 | | 1241-000 | 5,000.00 | | 469,198.50 |

| | | |
|---|---|---|
| Subtotals : | $54,987.60 | $-2,014.13 |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 02-11620-KJC | |
| **Case Name:** | STUDENT FINANCE CORP. | |
| **Taxpayer ID #:** | **-***2967 | |
| **Period Ending:** | 03/15/17 | |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****65-69 - DRIVER SCHOOL STMTS |
| **Blanket Bond:** | $203,206,895.00 (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/06 | {116} | UNITED TRUCK & CAR DRIVING SCHOOL | Adv Case No. 04-56437 - Final Settlement payment | 1241-000 | 10,000.00 | | 479,198.50 |
| 10/20/06 | {113} | CHARLES N. TUDOR | Adv Case No. 04-56463 - Quarterly settlement payment | 1241-000 | 16,000.00 | | 495,198.50 |
| 10/27/06 | {111} | VOCATIONAL TRAINING, INC., dba TTC | 6th Settlement Payment, Adv. Case No. 04-56426 | 1241-000 | 833.33 | | 496,031.83 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 680.58 | | 496,712.41 |
| 11/16/06 | {43} | AMERICA'S DRIVING FORCE OF GEORGIA | ADV CASE 04-56428 - SETTLEMENT PMT | 1241-000 | 5,000.00 | | 501,712.41 |
| 11/16/06 | {109} | TRUCK AMERICA TRAINING, LLC | ADV CASE 04-56453 - SETTLEMENT PMT | 1241-000 | 5,000.00 | | 506,712.41 |
| 11/28/06 | {111} | VOCATIONAL TRAINING, INC. dba TTC, | 7th Settlement payment, Adv. Case No. 04-56426 | 1241-000 | 833.33 | | 507,545.74 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 699.10 | | 508,244.84 |
| 12/01/06 | {114} | U.S. TRUCK DRIVER TRAINING SCHOOL, INC. | MONTHLY SETTLEMENT PAYMENT ADV. CASE NO. 04-56433 | 1241-000 | 7,000.00 | | 515,244.84 |
| 12/11/06 | {114} | US TRUCK DRIVE TRAINING SCHOOL, INC. | Monthly Settlement Payment, Adv. Case No. 04-56433 | 1241-000 | 7,000.00 | | 522,244.84 |
| 12/18/06 | {43} | AMERICA'S DRIVING FORCE OF GEORGIA, INC. | MONTHLY SETTLEMENT PAYMENT, ADV. CASE 04-56428 | 1241-000 | 5,000.00 | | 527,244.84 |
| 12/18/06 | {114} | U.S. TRUCK DRIVER TRAINING SCHOOL, INC. | MONTHLY SETTLEMENT PAYMENT - ADV No. 04-56433 | 1241-000 | 7,000.00 | | 534,244.84 |
| 12/20/06 | {109} | TRUCK AMERICA TRAINING, LLC | PAYMENT ON SETTLEMENT, ADV CASE NO. 04-56453 | 1241-000 | 5,000.00 | | 539,244.84 |
| 12/26/06 | {111} | VOCATIONAL TRAINING INC., DBA TTC | 8th SETTLEMENT PAYMENT ADV NO. 04-56426 | 1241-000 | 833.33 | | 540,078.17 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 706.64 | | 540,784.81 |
| 01/17/07 | {109} | TRUCK AMERICAN TRAINING, LLC | PAYMENT ON SETTLEMENT, ADV CASE NO. 04-56453 | 1241-000 | 5,000.00 | | 545,784.81 |
| 01/18/07 | {113} | CHARLES N. TUDOR | PARTIAL PMT ON SETTLEMENT - ADV NO. 04-56463 | 1241-000 | 16,000.00 | | 561,784.81 |
| 01/22/07 | {114} | U. S. TRUCK DRIVER TRAINING SCHOOL, INC. | Partial Settlement Payment AP 04-56433 | 1241-000 | 7,000.00 | | 568,784.81 |
| 01/23/07 | {111} | VOCATIONAL TRAINING, d/b/a TRANSPORTATION TRAINING | 9TH SETTLEMENT PAYMENT - ADV. NO. 04-56426 | 1241-000 | 833.33 | | 569,618.14 |
| 01/23/07 | {43} | AMERICA"S DRIVING FORCE OF GEORGIA, INC. | PARTIAL SETTLEMENT PAYMENT, ADV. NO. 04-56428 | 1241-000 | 5,000.00 | | 574,618.14 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 824.43 | | 575,442.57 |
| 02/16/07 | {109} | TRUCK AMERICA TRAINING, LLC | PAYMENT ON SETTLEMENT, ADV CASE | 1241-000 | 5,000.00 | | 580,442.57 |

| | Subtotals : | $111,244.07 | $0.00 | |
|---|---|---|---|---|

Exhibit 9

Page: 407

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC     **Trustee:** CHARLES A. STANZIALE (500381)

**Case Name:** STUDENT FINANCE CORP.     **Bank Name:** JPMORGAN CHASE BANK, N.A.

    **Account:** ***-*****65-69 - DRIVER SCHOOL STMTS

**Taxpayer ID #:** **-***2967     **Blanket Bond:** $203,206,895.00 (per case limit)

**Period Ending:** 03/15/17     **Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | NO. 04-56453 | | | | |
| 02/16/07 | | To Account #********8966 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 500,000.00 | 80,442.57 |
| 02/21/07 | {43} | AMERICA*S DRIVING FORCE OF GEORGIA, INC. | PARTIAL SETTLEMENT PAYMENT, ADV. NO. 04-56428 | 1241-000 | 5,000.00 | | 85,442.57 |
| 02/21/07 | {111} | VOCATIONAL TRAINING, d/b/a TRANSPORTATION TRAINING | PARTIAL SETTLEMENT PAYMENT - ADV. NO. 04-56426 | 1241-000 | 833.33 | | 86,275.90 |
| 02/21/07 | {62} | ALLIANCE CORPORATION | MONTHLY SETTLEMENT PAYMENT - ADV NO. 04-56410 DE WELCH | 1241-000 | 1,500.00 | | 87,775.90 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 424.99 | | 88,200.89 |
| 03/01/07 | | To Account #********8966 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 21,300.00 | 66,900.89 |
| 03/20/07 | {111} | VOCATIONAL TRAINING, d/b/a TRANSPORTATION TRAINING | PARTIAL SETTLEMENT PAYMENT - ADV. NO. 04-56426 | 1241-000 | 833.33 | | 67,734.22 |
| 03/20/07 | {62} | ALLIANCE CORPORATION | INSTALLMENT PAYMENT ON SETTLEMENT - ADV. PROC. 04-56410 | 1241-000 | 1,500.00 | | 69,234.22 |
| 03/21/07 | {114} | U. S. TRUCK DRIVER TRAINING SCHOOL, INC. | Partial Settlement Payment AP 04-56433 | 1241-000 | 7,000.00 | | 76,234.22 |
| 03/27/07 | {43} | AMERICA*S DRIVING FORCE OF GEORGIA, INC. | PARTIAL SETTLEMENT PAYMENT, ADV. NO. 04-56428 | 1241-000 | 5,000.00 | | 81,234.22 |
| 03/27/07 | {109} | TRUCK AMERICA TRAINING, LLC | PAYMENT ON SETTLEMENT, ADV CASE NO. 04-56453 | 1241-000 | 5,000.00 | | 86,234.22 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 93.15 | | 86,327.37 |
| 04/05/07 | | To Account #********8966 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 1,718.00 | 84,609.37 |
| 04/17/07 | {111} | VOCATIONAL TRAINING, d/b/a TRANSPORTATION TRAINING | FINAL SETTLEMENT PAYMENT - ADV. NO. 04-56426~ASSET NO 111 | 1241-000 | 833.33 | | 85,442.70 |
| 04/19/07 | {109} | TRUCK AMERICA TRAINING, LLC | PAYMENT ON SETTLEMENT, ADV CASE NO. 04-56453 | 1241-000 | 5,000.00 | | 90,442.70 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 117.38 | | 90,560.08 |
| 05/04/07 | {62} | ALLIANCE CORPORATION | INSTALLMENT PAYMENT ON SETTLEMENT ASSET NO 62 - ADV. PROC. 04-56410 | 1241-000 | 1,500.00 | | 92,060.08 |
| 05/10/07 | {109} | TRUCK AMERICA TRAINING, LLC | PAYMENT ON SETTLEMENT, ADV CASE NO. 04-56453 | 1241-000 | 5,000.00 | | 97,060.08 |
| 05/14/07 | {113} | CHARLES N. TUDOR | FINAL PMT ON SETTLEMENT - ADV NO. 04-56463~Cashier's check drawn on Fifth Third Bank | 1241-000 | 85,000.00 | | 182,060.08 |
| 05/24/07 | {62} | ALLIANCE CORPORATION | INSTALLMENT PAYMENT ON SETTLEMENT | 1241-000 | 1,500.00 | | 183,560.08 |

Exhibit 9

Page: 408

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****65-69 - DRIVER SCHOOL STMTS
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | - ADV. PROC. 04-56410 | | | | |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 188.44 | | 183,748.52 |
| 06/12/07 | {109} | TRUCK AMERICA TRAINING, LLC | PAYMENT ON SETTLEMENT, ADV CASE NO. 04-56453 | 1241-000 | 5,000.00 | | 188,748.52 |
| 06/25/07 | {114} | U. S. TRUCK DRIVER TRAINING SCHOOL, INC. | FInal Settlement Payment<br>AP 04-56433 | 1241-000 | 7,000.00 | | 195,748.52 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 237.98 | | 195,986.50 |
| 07/03/07 | {109} | TRUCK AMERICA TRAINING,LLC | Settlement Installment payment, Adv. Proc. No. 04-56453 | 1241-000 | 5,000.00 | | 200,986.50 |
| 07/24/07 | {62} | ALLIANCE CORPORATION | MONTHLY SETTLEMENT PAYMENT - ADV NO. 04-56410 | 1241-000 | 1,500.00 | | 202,486.50 |
| 07/27/07 | | To Account #********8966 | Transfer funds to pay outstanding invoices | 9999-000 | | 48,236.92 | 154,249.58 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 270.33 | | 154,519.91 |
| 08/01/07 | {109} | TRUCK AMERICA TRAINING, LLC | PAYMENT ON SETTLEMENT, ADV CASE NO. 04-56453 | 1241-000 | 5,000.00 | | 159,519.91 |
| 08/14/07 | | To Account #********8966 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 3,320.00 | 156,199.91 |
| 08/16/07 | {62} | ALLIANCE CORPORATION | MONTHLY SETTLEMENT PAYMENT - ADV NO. 04-56410 | 1241-000 | 1,500.00 | | 157,699.91 |
| 08/28/07 | {109} | TRUCK AMERICA TRAINING, LLC | PAYMENT ON SETTLEMENT, ADV CASE NO. 04-56453 | 1241-000 | 5,000.00 | | 162,699.91 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 214.69 | | 162,914.60 |
| 09/21/07 | | To Account #********8966 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 15,900.00 | 147,014.60 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 194.36 | | 147,208.96 |
| 10/02/07 | {109} | TRUCK AMERICA TRAINING, LLC | PAYMENT ON SETTLEMENT, ADV CASE NO. 04-56453 | 1241-000 | 5,000.00 | | 152,208.96 |
| 10/04/07 | | To Account #********8966 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 31,600.00 | 120,608.96 |
| 10/17/07 | {62} | ALLIANCE CORPORATION | MONTHLY SETTLEMENT PAYMENT - ADV NO. 04-56410 | 1241-000 | 1,500.00 | | 122,108.96 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2400% | 1270-000 | 223.48 | | 122,332.44 |
| 11/05/07 | {109} | TRUCK AMERICA TRAINING, LLC | PAYMENT ON SETTLEMENT, ADV CASE NO. 04-56453 | 1241-000 | 5,000.00 | | 127,332.44 |
| 11/30/07 | {109} | TRUCK AMERICA TRAINING, LLC | PAYMENT #15 - ADV NO. 04-56453 | 1241-000 | 5,000.00 | | 132,332.44 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5700% | 1270-000 | 233.70 | | 132,566.14 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5700% | 1270-000 | 288.29 | | 132,854.43 |
| 01/02/08 | {109} | TRUCK AMERICA TRAINING, LLC | PAYMENT #16 - ADV NO. 04-56453 | 1241-000 | 5,000.00 | | 137,854.43 |

Subtotals : $53,351.27 $99,056.92

{} Asset reference(s)

Exhibit 9

Page: 409

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****65-69 - DRIVER SCHOOL STMTS
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 01/23/08 | {91} | PATRICK KAVANAGH, TRUSTEE FOR | 0.43754% DIV. ON CLAIM, DEBTOR NO. 05-62733, AP ADV. PROC. 04-56443 | 1241-000 | 2,572.48 | | 140,426.91 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 276.32 | | 140,703.23 |
| 02/05/08 | {109} | TRUCK AMERICA TRAINING, LLC | PAYMENT #17 - ADV NO. 04-56453 | 1241-000 | 5,000.00 | | 145,703.23 |
| 02/26/08 | {62} | ALLIANCE CORPORATION | MONTHLY SETTLEMENT PAYMENT - ADV NO. 04-56410 | 1241-000 | 1,500.00 | | 147,203.23 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4200% | 1270-000 | 163.25 | | 147,366.48 |
| 03/04/08 | {109} | TRUCK AMERICAN TRAINING, LLC | PAYMENT ON SETTLEMENT, ADV CASE NO. 04-56453 | 1241-000 | 5,000.00 | | 152,366.48 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9400% | 1270-000 | 154.52 | | 152,521.00 |
| 04/03/08 | {109} | TRUCK AMERICAN TRAINING, LLC | PAYMENT ON SETTLEMENT, ADV CASE NO. 04-56453 | 1241-000 | 5,000.00 | | 157,521.00 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9400% | 1270-000 | 120.91 | | 157,641.91 |
| 05/01/08 | {100} | TYDINGS & ROSENBERG, LLP | SHIPPERS CHOICE OF VIRGINIA - 1ST DISTRIBUTION TO CREDITORS - ADV. PROC. 04-56455 | 1241-000 | 5,278.02 | | 162,919.93 |
| 05/06/08 | {109} | TRUCK AMERICA TRAINING, LLC | ADV CASE 04-56453 - SETTLEMENT PMT | 1241-000 | 5,000.00 | | 167,919.93 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 116.72 | | 168,036.65 |
| 06/04/08 | {109} | TRUCK AMERICA TRAINING,LLC | Settlement Installment payment, Adv. Proc. No. 04-56453 | 1241-000 | 5,000.00 | | 173,036.65 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 124.17 | | 173,160.82 |
| 07/07/08 | {48} | BUCHANAN INGERSOLL PC | FULL SETTLEMENT (CASE V CAREER PATH TRAINING CORPORATION- ADV NO. 04-56414) | 1241-000 | 395,000.00 | | 568,160.82 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 336.46 | | 568,497.28 |
| 08/04/08 | {109} | TRUCK AMERICA TRAINING,LLC | Settlement Installment payment, Adv. Proc. No. 04-56453 | 1241-000 | 5,000.00 | | 573,497.28 |
| 08/20/08 | {109} | TRUCK AMERICA TRAINING,LLC | Settlement Installment payment 23, Adv. Proc. No. 04-56453 | 1241-000 | 5,000.00 | | 578,497.28 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 387.52 | | 578,884.80 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 431.24 | | 579,316.04 |
| 10/01/08 | {109} | TRUCK AMERICA TRAINING, LLC | Settlement Installment payment 23, Adv. Proc. No. 04-56453 | 1241-000 | 5,000.00 | | 584,316.04 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 389.43 | | 584,705.47 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4400% | 1270-000 | 230.90 | | 584,936.37 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 179.69 | | 585,116.06 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 105.67 | | 585,221.73 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 98.64 | | 585,320.37 |

Subtotals : $447,465.94 $0.00

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****65-69 - DRIVER SCHOOL STMTS
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 112.75 | | 585,433.12 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 105.72 | | 585,538.84 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 102.22 | | 585,641.06 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 112.81 | | 585,753.87 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 109.31 | | 585,863.18 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 109.33 | | 585,972.51 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 105.82 | | 586,078.33 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 105.84 | | 586,184.17 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 109.39 | | 586,293.56 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 109.41 | | 586,402.97 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 102.37 | | 586,505.34 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 98.86 | | 586,604.20 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 116.53 | | 586,720.73 |
| 04/20/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.2200% | 1270-000 | 67.10 | | 586,787.83 |
| 04/20/10 | | Wire out to BNYM account **********6569 | Wire out to BNYM account **********6569 | 9999-000 | -586,763.83 | | 24.00 |
| 04/23/10 | | Wire out to BNYM account **********6569 | Wire out to BNYM account **********6569 | 9999-000 | -24.00 | | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | 636,702.80 | 636,702.80 | $0.00 |
| Less: Bank Transfers | -575,954.49 | 632,074.92 | |
| **Subtotal** | 1,212,657.29 | 4,627.88 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$1,212,657.29** | **$4,627.88** | |

Exhibit 9

Page: 411

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 02-11620-KJC | |
| **Case Name:** | STUDENT FINANCE CORP. | |
| | | |
| **Taxpayer ID #:** | **-***2967 | |
| **Period Ending:** | 03/15/17 | |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****65-70 - Nat'l Bus Institute FL |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/18/06 | {87} | THE NATIONAL BUSINESS iNSTITUTE FLORIDA | FIRST PAYMENT PREFERENCE SETTLEMENT.  Adv. Proc.  04-56442 | 1241-000 | 1,000.00 | | 1,000.00 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.7000% | 1270-000 | 0.47 | | 1,000.47 |
| 06/15/06 | {87} | THE NATIONAL BUSINESS INSTITUTE OF FLORIDA, INC. | SECOND PAYMENT OF SETTLEMENT AS PER SETTLEMENT AGREEMENT.  Adv. Proc.  04-56442 | 1241-000 | 1,000.00 | | 2,000.47 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.7000% | 1270-000 | 1.96 | | 2,002.43 |
| 07/13/06 | {87} | The National Business Institute Florida, Inc. | JULY THIRD PAYMENT  AS PER SETTLEMENT AGREEMENT.  Adv. Proc.  04-56442 | 1241-000 | 1,000.00 | | 3,002.43 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.7000% | 1270-000 | 3.55 | | 3,005.98 |
| 08/09/06 | {87} | THE NATIONAL BUSINESS INSTITUTE OF FL | AUGUST FOURTH PAYMENT AS PER SETTLEMENT AGREEMENT.  Adv. Proc.  04-56442 | 1241-000 | 1,000.00 | | 4,005.98 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.7000% | 1270-000 | 5.32 | | 4,011.30 |
| 09/07/06 | {87} | THE NATIONAL BUSINESS INSTITUTE OF FLORI | SEPTEMEBER - FIFTH PAYMENT OF SETTLEMENT AS PER COURT ORDER. Adv. Proc.  04-56442 | 1241-000 | 1,000.00 | | 5,011.30 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.7000% | 1270-000 | 6.30 | | 5,017.60 |
| 10/04/06 | {87} | THE NATIONAL BUSINESS INSTITUTE FLORIDA | OCTOBER - SIXTH PAYMENT OF SETTLEMENT.  Adv. Proc.  04-56442 | 1241-000 | 1,250.00 | | 6,267.60 |
| 10/25/06 | {87} | NATIONAL BUSINESS INSTITUTE OF FLORIDA | SEVENTH Installment payment on settlement. Adv. Proc.  04-56442 | 1241-000 | 1,250.00 | | 7,517.60 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.7000% | 1270-000 | 8.87 | | 7,526.47 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.7000% | 1270-000 | 10.51 | | 7,536.98 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.7000% | 1270-000 | 10.17 | | 7,547.15 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.6000% | 1270-000 | 11.30 | | 7,558.45 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.6000% | 1270-000 | 9.27 | | 7,567.72 |
| 03/09/07 | | To Account #*******8966 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 4,180.00 | 3,387.72 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.6000% | 1270-000 | 5.92 | | 3,393.64 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.6000% | 1270-000 | 4.61 | | 3,398.25 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.6000% | 1270-000 | 4.61 | | 3,402.86 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.6000% | 1270-000 | 4.32 | | 3,407.18 |
| 07/24/07 | | To Account #*******8966 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 2,000.00 | 1,407.18 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.6000% | 1270-000 | 4.07 | | 1,411.25 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.6000% | 1270-000 | 1.91 | | 1,413.16 |

| | | |
|---|---|---|
| Subtotals : | $7,593.16 | $6,180.00 |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 02-11620-KJC | | Trustee: | CHARLES A. STANZIALE (500381) |
|---|---|---|---|---|
| Case Name: | STUDENT FINANCE CORP. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****65-70 - Nat'l Bus Institute FL |
| Taxpayer ID #: | **-***2967 | | Blanket Bond: | $203,206,895.00  (per case limit) |
| Period Ending: | 03/15/17 | | Separate Bond: | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 1.73 | | 1,414.89 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2400% | 1270-000 | 2.54 | | 1,417.43 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5700% | 1270-000 | 2.62 | | 1,420.05 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5700% | 1270-000 | 3.09 | | 1,423.14 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 2.85 | | 1,425.99 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4200% | 1270-000 | 1.60 | | 1,427.59 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9400% | 1270-000 | 1.45 | | 1,429.04 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9400% | 1270-000 | 1.10 | | 1,430.14 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 1.00 | | 1,431.14 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 1.03 | | 1,432.17 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 1.03 | | 1,433.20 |
| 08/05/08 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1500% | 1270-000 | 0.13 | | 1,433.33 |
| 08/05/08 | | To Account #*******8965 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 1,433.33 | 0.00 |
| | | | ACCOUNT TOTALS | | 7,613.33 | 7,613.33 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 7,613.33 | |
| | | | Subtotal | | 7,613.33 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $7,613.33 | $0.00 | |

Exhibit 9

Page: 413

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 02-11620-KJC | **Trustee:** CHARLES A. STANZIALE (500381) |
| **Case Name:** STUDENT FINANCE CORP. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****65-71 - NANTUCKET SALE |
| **Taxpayer ID #:** **-***2967 | **Blanket Bond:** $203,206,895.00  (per case limit) |
| **Period Ending:** 03/15/17 | **Separate Bond:** $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/17/07 | {123} | RAFAEL OSONA AUCTIONEER & APPRAISER | Sale of paintings from Yao's Nantucket home | 1229-000 | 41,600.00 | | 41,600.00 |
| 09/25/07 | {122} | Max Spann, Auctioneers | wire funds held from auction | 1290-000 | 370,000.00 | | 411,600.00 |
| 09/26/07 | | Philbrick & Avery, LLP | Net Proceeds from closing | | 641,931.36 | | 1,053,531.36 |
| | {122} | | Purchase Price, 209 & 209R Polpis Rd | 4,510,000.00 | 1210-000 | | 1,053,531.36 |
| | | | Mortgage Payoff to Wachovia | -3,469,956.20 | 4110-000 | | 1,053,531.36 |
| | | | Wachovia - per diem interest | -595.89 | 4110-000 | | 1,053,531.36 |
| | | | R..E. Tax due pluis interest | -14,023.50 | 4700-000 | | 1,053,531.36 |
| | | | Personal Property Tax Due | -458.85 | 4800-000 | | 1,053,531.36 |
| | | | Recording Fees | -450.00 | 4220-000 | | 1,053,531.36 |
| | | Philbrick & Avery | Closing Attorney Fees | -4,000.00 | 3210-000 | | 1,053,531.36 |
| | | Philbrick & Avery | Attorney Fees - Pre-closing & title clearing | -5,375.00 | 3210-000 | | 1,053,531.36 |
| | | | Misc. fees, smoke dedector, wire fees & overnight mail | -174.00 | 4220-000 | | 1,053,531.36 |
| | | Jerome J. Manning & Co., Inc. | Jerome J. Manning & Co. - Yarmouthport, MA | -204,122.37 | 3610-000 | | 1,053,531.36 |
| | | Max Spann Real Estate & Auction Co. | Max Spann R.E. & Auctino Co. - Clinton, NJ | -165,877.63 | 3610-000 | | 1,053,531.36 |
| | | | Adjustment due buyer | -3,035.20 | 2500-000 | | 1,053,531.36 |
| 09/27/07 | | MAX SPANN REAL ESTATE & AUCTION CO. | Auctioneer's fees | 3610-000 | | 165,877.63 | 887,653.73 |
| 09/27/07 | | ROYAL INDEMNITY STIF POOL | 1/2 net proceeds less Tee's Exp, plus $550 for Royal Indemnity | 2990-000 | | 261,609.86 | 626,043.87 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 81.31 | | 626,125.18 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Reverse Interest Posting- sept 2007 federal interest withheld | 1270-000 | -22.76 | | 626,102.42 |
| 09/28/07 | | JEROME J. MANNING & CO. | Auctioneer | 3610-000 | | 204,122.37 | 421,980.05 |
| 10/09/07 | {123} | RAFAEL OSONA AUCTIONEER & APPRAISER | Sale of paintings from Yao's Nantucket home | 1229-000 | 1,200.00 | | 423,180.05 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2400% | 1270-000 | 693.66 | | 423,873.71 |
| | | | Subtotals : | | $1,055,483.57 | $631,609.86 | |

Exhibit 9

Page: 414

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 02-11620-KJC |
| **Case Name:** | STUDENT FINANCE CORP. |
| **Taxpayer ID #:** | **-***2967 |
| **Period Ending:** | 03/15/17 |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****65-71 - NANTUCKET SALE |
| **Blanket Bond:** | $203,206,895.00 (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Reverse Interest Posting-Federal interest withheld | 1270-000 | -194.22 | | 423,679.49 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5700% | 1270-000 | 776.32 | | 424,455.81 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Reverse Interest Posting-Federal interest withheld | 1270-000 | -217.36 | | 424,238.45 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5700% | 1270-000 | 925.98 | | 425,164.43 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Reverse Interest Posting-Federal interest withheld | 1270-000 | -259.27 | | 424,905.16 |
| 01/10/08 | Int | JPMORGAN CHASE BANK, N.A. | Reverse Interest Posting- federal interest withheld | 1270-000 | -22.76 | | 424,882.40 |
| 01/10/08 | Int | JPMORGAN CHASE BANK, N.A. | reverse federal interest withheld- erroneously posted in Jan 2008 | 1270-000 | 22.76 | | 424,905.16 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 840.23 | | 425,745.39 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Reverse Interest Posting- Federal Interest Withheld | 1270-000 | -235.26 | | 425,510.13 |
| 02/29/08 | {121} | XS BROKERS INSURANCE AGENCY, INC. | INS REIMB FOR GARAGE DOOR REPLACEMENT | 1290-000 | 10,000.00 | | 435,510.13 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4200% | 1270-000 | 480.01 | | 435,990.14 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Reverse Interest Posting - Federal Interest Withheld | 1270-000 | -134.40 | | 435,855.74 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9400% | 1270-000 | 444.19 | | 436,299.93 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Reverse Interest Posting - Federal Interest Withheld | 1270-000 | -124.37 | | 436,175.56 |
| 04/23/08 | | LOBOSCO INSURANCE GROUP, LLC | RETURN PREMIUM FOR NANTUCKET PROPERTY | 2420-002 | | -282.00 | 436,457.56 |
| 04/23/08 | 1001 | TOWNSHIP OF NANTUCKET | BILL #00005690 - PERSONAL PROPERTY TAX ASSESSMENT | 4800-000 | | 229.99 | 436,227.57 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9400% | 1270-000 | 336.97 | | 436,564.54 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Reverse Interest Posting- Federal Interest Withheld | 1270-000 | -94.35 | | 436,470.19 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 305.90 | | 436,776.09 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Reverse Interest Posting- Federal Interest Withheld | 1270-000 | -85.65 | | 436,690.44 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 315.15 | | 437,005.59 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Reverse Interest Posting- Federal Interest Withheld | 1270-000 | -88.24 | | 436,917.35 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 315.31 | | 437,232.66 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Reverse Interest Post | 1270-000 | -88.28 | | 437,144.38 |

| | | | | Subtotals : | $13,218.66 | $-52.01 | |

Exhibit 9

Page: 415

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****65-71 - NANTUCKET SALE
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 08/26/08 | | JPMORGAN CHASE BANK, N.A. | Backup Withholding posting | 2810-000 | | -850.55 | 437,994.93 |
| 08/28/08 | | JPMORGAN CHASE BANK | Goodwill credit of back up withholding for 2007 | 2810-000 | | -693.61 | 438,688.54 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 295.23 | | 438,983.77 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 327.02 | | 439,310.79 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 292.96 | | 439,603.75 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4400% | 1270-000 | 173.59 | | 439,777.34 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 135.09 | | 439,912.43 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 79.44 | | 439,991.87 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 74.16 | | 440,066.03 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 84.77 | | 440,150.80 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 79.49 | | 440,230.29 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 76.85 | | 440,307.14 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 84.82 | | 440,391.96 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 82.18 | | 440,474.14 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 82.20 | | 440,556.34 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 79.56 | | 440,635.90 |
| 10/13/09 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.2200% | 1270-000 | 31.83 | | 440,667.73 |
| 10/13/09 | | To Account #*******8965 | Nantucket Sale - close MMA and Transfer to Main Account | 9999-000 | | 440,667.73 | 0.00 |

|  | | | ACCOUNT TOTALS | | 1,070,681.42 | 1,070,681.42 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | Less: Bank Transfers | | 0.00 | 440,667.73 | |
| | | | **Subtotal** | | **1,070,681.42** | **630,013.69** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$1,070,681.42** | **$630,013.69** | |

{} Asset reference(s)

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Case Number:** | 02-11620-KJC | | | **Trustee:** | CHARLES A. STANZIALE (500381) | | |
| **Case Name:** | STUDENT FINANCE CORP. | | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | | |
| | | | | **Account:** | ***-*****65-72 - RESERVE ACCOUNT | | |
| **Taxpayer ID #:** | **-***2967 | | | **Blanket Bond:** | $203,206,895.00 (per case limit) | | |
| **Period Ending:** | 03/15/17 | | | **Separate Bond:** | $7,000,000.00 | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | **ACCOUNT TOTALS** | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

{} Asset reference(s)

Exhibit 9

Page: 417

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 02-11620-KJC | |
| **Case Name:** | STUDENT FINANCE CORP. | |
| **Taxpayer ID #:** | **-***2967 | |
| **Period Ending:** | 03/15/17 | |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******89-65 - Checking Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 04/20/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******8965 | Wire in from JPMorgan Chase Bank, N.A. account *******8965 | 9999-000 | 635,345.53 | | 635,345.53 |
| 04/23/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******8965 | Wire in from JPMorgan Chase Bank, N.A. account *******8965 | 9999-000 | 25.00 | | 635,370.53 |
| 04/28/10 | | To Account #*********8966 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 2,600.00 | 632,770.53 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.2200% | 1270-000 | 42.08 | | 632,812.61 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at  0.2200% | 1270-000 | 118.24 | | 632,930.85 |
| 06/02/10 | | To Account #*********8966 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 180,000.00 | 452,930.85 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.2200% | 1270-000 | 82.99 | | 453,013.84 |
| 07/12/10 | | To Account #*********8966 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 1,348.65 | 451,665.19 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.2200% | 1270-000 | 84.49 | | 451,749.68 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.2200% | 1270-000 | 84.40 | | 451,834.08 |
| 09/07/10 | | To Account #*********8966 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 15,000.00 | 436,834.08 |
| 09/13/10 | | To Account #*********8966 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 6,000.00 | 430,834.08 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 10.75 | | 430,844.83 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 10.97 | | 430,855.80 |
| 11/22/10 | | To Account #*********8966 | Transfer funds to pay storage fees | 9999-000 | | 3,000.00 | 427,855.80 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 10.59 | | 427,866.39 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 10.90 | | 427,877.29 |
| 01/13/11 | | To Account #*********8966 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 3,750.00 | 424,127.29 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 10.84 | | 424,138.13 |
| 02/24/11 | | To Account #*********8966 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 4,000.00 | 420,138.13 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 9.74 | | 420,147.87 |
| 03/15/11 | | To Account #*********8966 | Transfer to checking | 9999-000 | | 4,000.00 | 416,147.87 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 10.65 | | 416,158.52 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 10.26 | | 416,168.78 |
| 05/03/11 | | To Account #*********8966 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 130,000.00 | 286,168.78 |
| 05/09/11 | | To Account #*********8966 | TRANSFER FROM CHECKING TO MONEY MARKET | 9999-000 | | 500.00 | 285,668.78 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 7.49 | | 285,676.27 |

| | | |
|---|---|---|
| Subtotals : | $635,874.92 | $350,198.65 |

{} Asset reference(s)

Exhibit 9

Page: 418

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 02-11620-KJC | | | **Trustee:** | CHARLES A. STANZIALE (500381) | |
| **Case Name:** | STUDENT FINANCE CORP. | | | **Bank Name:** | The Bank of New York Mellon | |
| | | | | **Account:** | ****-******89-65 - Checking Account | |
| **Taxpayer ID #:** | **-***2967 | | | **Blanket Bond:** | $203,206,895.00  (per case limit) | |
| **Period Ending:** | 03/15/17 | | | **Separate Bond:** | $7,000,000.00 | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/11 | | To Account #*********8966 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 5,000.00 | 280,676.27 |
| 06/27/11 | | To Account #*********8966 | Transfer funds re payment to allowed claim | 9999-000 | | 5,000.00 | 275,676.27 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 2.30 | | 275,678.57 |
| 07/08/11 | | To Account #*********8966 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 10,000.00 | 265,678.57 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 2.27 | | 265,680.84 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 419.91 | 265,260.93 |
| 08/16/11 | | From Account #*********8970 | transfer funds to reduce excessive bank fees | 9999-000 | 94,433.02 | | 359,693.95 |
| 08/16/11 | | From Account #*********6569 | transfer funds to reduce excessive bank fees | 9999-000 | 586,568.38 | | 946,262.33 |
| 08/16/11 | | From Account #*********8966 | Transfer to MMA - (transferred to checking in error) | 9999-000 | 5,030,000.00 | | 5,976,262.33 |
| 08/18/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -1,673.90 | 5,977,936.23 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 24.33 | | 5,977,960.56 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,654.33 | 5,975,306.23 |
| 09/12/11 | | To Account #*********8966 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 14,000.00 | 5,961,306.23 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -18.20 | 5,961,324.43 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 49.00 | | 5,961,373.43 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,136.99 | 5,956,236.44 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 50.56 | | 5,956,287.00 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 4,965.75 | 5,951,321.25 |
| 11/10/11 | | To Account #*********8966 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 5,000.00 | 5,946,321.25 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 48.85 | | 5,946,370.10 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,479.44 | 5,940,890.66 |
| 12/09/11 | | To Account #*********8966 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 310,000.00 | 5,630,890.66 |
| 12/19/11 | {100} | SHIPPERS CHOICE OF VIRGINIA, INC. | PARTIAL PAYMENT ON CLAIM FILED BY TRUSTEE IN SHIPPERS CHOICE BANKRUPTCY - ADV 04-56455 | 1241-000 | 1,000.00 | | 5,631,890.66 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 48.48 | | 5,631,939.14 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,136.98 | 5,626,802.16 |
| 01/03/12 | | To Account #*********8966 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | | 5,000.00 | 5,621,802.16 |
| 01/23/12 | | To Account #*********8966 | TRANSFER FROM MONEY MARKET TO | 9999-000 | | 2,500.00 | 5,619,302.16 |
| | | | Subtotals : | | $5,712,227.19 | $378,601.30 | |

Exhibit 9

Page: 419

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******89-65 - Checking Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | CHECKING | | | | |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 47.72 | | 5,619,349.88 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,465.41 | 5,613,884.47 |
| 02/28/12 | {100} | SHIPPERS CHOICE OF VIRGINIA, INC. | PARTIAL PAYMENT ON CLAIM FILED BY TRUSTEE IN SHIPPERS CHOICE BANKRUPTCY - ADV 04-56455 | 1241-000 | 500.00 | | 5,614,384.47 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 4,952.18 | 5,609,432.29 |
| 03/07/12 | | To Account #*********8966 | transfer funds | 9999-000 | | 5,000.00 | 5,604,432.29 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,122.95 | 5,599,309.34 |
| 04/16/12 | {100} | SHIPPERS' CHOICE OF VIRGINIA, INC. | ADV 04-56455 (KFC) | 1241-000 | 500.00 | | 5,599,809.34 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 4,952.18 | 5,594,857.16 |
| 05/31/12 | {100} | SHIPPERS' CHOICE OF VIRGINIA, INC. | PARTIAL PAYMENT ON CLAIM FILED BY TRUSTEE IN SHIPPERS CHOICE BANKRUPTCY - ADV 04-56455 | 1241-000 | 500.00 | | 5,595,357.16 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,635.24 | 5,589,721.92 |
| 06/04/12 | | To Account #*********8966 | | 9999-000 | | 6,000.00 | 5,583,721.92 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 4,952.18 | 5,578,769.74 |
| 07/17/12 | {100} | SHIPPERS' CHOICE OF VIRGINIA, INC. | ADV 04-56455 | 1241-000 | 500.00 | | 5,579,269.74 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,464.48 | 5,573,805.26 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,293.71 | 5,568,511.55 |
| 09/12/12 | | To Account #*********8966 | Trasfer funds to pay storage fees | 9999-000 | | 804.65 | 5,567,706.90 |
| 09/17/12 | {100} | SHIPPERS' CHOICE OF VIRGINIA, INC. | PAYMENT ON ACCOUNT - ADV 04-56455 | 1241-000 | 500.00 | | 5,568,206.90 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 4,781.42 | 5,563,425.48 |
| 10/01/12 | {100} | SHIPPERS' CHOICE OF VIRGINIA, INC. | ADV 04-56455 - PAYMENT ON ACCOUNT | 1241-000 | 500.00 | | 5,563,925.48 |
| 10/04/12 | 11002 | MARLBORO FILES, INC. | STUDENT FINANCE CORP., Inv. No. 092, Oct. 01, 2012 to Nov. 01, 2012 | 2410-000 | | 1,963.45 | 5,561,962.03 |
| 10/12/12 | | To Account #*********8966 | transfer funds to pay professional fees | 9999-000 | | 220,498.68 | 5,341,463.35 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,635.24 | 5,335,828.11 |
| 11/20/12 | 11003 | MARLBORO FILES, INC. | STUDENT FINANCE CORP., Inv. No.093, Nov. 01, 2012 to Dec. 01, 2012 | 2410-000 | | 1,963.45 | 5,333,864.66 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,122.95 | 5,328,741.71 |
| 12/04/12 | | To Account #*********8966 | Transfer funds to pay trustee bond | 9999-000 | | 14,000.00 | 5,314,741.71 |
| 12/05/12 | {100} | SHIPPERS' CHOICE OF VIRGINIA, INC. | ADV 04-56455 - PAYMENT ON ACCOUNT | 1241-000 | 500.00 | | 5,315,241.71 |

Subtotals : $3,547.72   $307,608.17

{} Asset reference(s)

Printed: 03/15/2017 09:16 AM   V.13.30

Exhibit 9

Page: 420

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 02-11620-KJC | | **Trustee:** | CHARLES A. STANZIALE (500381) | | |
| **Case Name:** | STUDENT FINANCE CORP. | | **Bank Name:** | The Bank of New York Mellon | | |
| | | | **Account:** | ****-******89-65 - Checking Account | | |
| **Taxpayer ID #:** | **-***2967 | | **Blanket Bond:** | $203,206,895.00 (per case limit) | | |
| **Period Ending:** | 03/15/17 | | **Separate Bond:** | $7,000,000.00 | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/06/12 | 11004 | MARLBORO FILES, INC. | STUDENT FINANCE CORP., Inv. No.094,<br>Dec. 01, 2012 to Jan. 01, 2013 | 2410-000 | | 1,963.45 | 5,313,278.26 |
| 12/10/12 | 11005<br>{100} | ARROWOOD INDEMNITY CO. | SHIPPERS' CHOICE OF VIRGINIA | 1241-000 | -1,000.00 | | 5,312,278.26 |
| 12/20/12 | | RABOBANK MIGRATION<br>TRANSFER OUT | TRANSFER TO 0001050038188<br>20121220 | 9999-000 | | 5,312,278.26 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 6,350,649.83 | 6,350,649.83 | **$0.00** |
| Less: Bank Transfers | 6,346,371.93 | 6,265,280.24 | |
| **Subtotal** | **4,277.90** | **85,369.59** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$4,277.90** | **$85,369.59** | |

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******89-66 - Checking Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/20/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******8966 | Wire in from JPMorgan Chase Bank, N.A. account *******8966 | 9999-000 | 1,397.66 | | 1,397.66 |
| 04/28/10 | | From Account #*********8965 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 2,600.00 | | 3,997.66 |
| 04/28/10 | 10678 | MARLBORO FILES, iNC. | STUDENT FINANCE CORP., Inv. No. 063, Storage for March and April 2010 | 2410-000 | | 3,926.90 | 70.76 |
| 06/02/10 | | From Account #*********8965 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 180,000.00 | | 180,070.76 |
| 06/02/10 | 10679 | BAYARD, P.A. | 20th Interim Fees & Expenses allowed per Order [doc 2056] dated 5/28/10 | | | 97,766.48 | 82,304.28 |
| | | BAYARD, PA | Fees allowed per order        93,260.50 | 3210-000 | | | 82,304.28 |
| | | BAYARD, PA | Expenses allowed        4,505.98 | 3220-000 | | | 82,304.28 |
| 06/02/10 | 10680 | McCARTER & ENGLISH, LLP | 4th Interim Fees & Expense allowed per Order [doc 5055] dated June 1, 2010 | | | 79,726.03 | 2,578.25 |
| | | | 4th Int Fees allowed per        78,238.00 Order | 3110-000 | | | 2,578.25 |
| | | | Expenses allowed per        1,488.03 Order | 3120-000 | | | 2,578.25 |
| 07/12/10 | | From Account #*********8965 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 1,348.65 | | 3,926.90 |
| 07/12/10 | 10681 | MARLBORO FILES, iNC. | STUDENT FINANCE CORP., Inv. No. 065, Storage for May and June 2010 | 2410-000 | | 3,926.90 | 0.00 |
| 09/07/10 | | From Account #*********8965 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 15,000.00 | | 15,000.00 |
| 09/08/10 | 10682 | INTERNATIONAL SURETIES, LTD | TRUSTEE'S CHAPTER 7 BOND #016032866 | 2300-000 | | 14,000.00 | 1,000.00 |
| 09/13/10 | | From Account #*********8965 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 6,000.00 | | 7,000.00 |
| 09/13/10 | 10683 | MARLBORO FILES, iNC. | STUDENT FINANCE CORP., Inv. No. 067, Storage for July, August and September 2010 | 2410-000 | | 5,890.35 | 1,109.65 |
| 11/22/10 | | From Account #*********8965 | Transfer funds to pay storage fees | 9999-000 | 3,000.00 | | 4,109.65 |
| 11/22/10 | 10684 | MARLBORO FILES, iNC. | STUDENT FINANCE CORP., Inv. No. 069, Storage for October and November 2010 | 2410-000 | | 3,926.90 | 182.75 |
| 01/13/11 | | From Account #*********8965 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 3,750.00 | | 3,932.75 |
| 01/13/11 | 10685 | MARLBORO FILES, iNC. | STUDENT FINANCE CORP., Inv. No. 071 Storage for  Dec 2010 and Jan 2011 | 2410-000 | | 3,926.90 | 5.85 |
| 02/24/11 | | From Account #*********8965 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 4,000.00 | | 4,005.85 |

Exhibit 9

Page: 422

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 02-11620-KJC |
| **Case Name:** | STUDENT FINANCE CORP. |
| **Taxpayer ID #:** | **-***2967 |
| **Period Ending:** | 03/15/17 |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******89-66 - Checking Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/24/11 | 10686 | MARLBORO FILES, iNC. | STUDENT FINANCE CORP., Inv. No. 072 Storage for Feb. 1 to March 1, 2011 | 2410-000 | | 1,963.45 | 2,042.40 |
| 03/09/11 | 10687 | MARLBORO FILES, iNC. | STUDENT FINANCE CORP., Inv. No. 073, Storage for March 1 to April 1, 2011 | 2410-000 | | 1,963.45 | 78.95 |
| 03/15/11 | | From Account #*********8965 | Transfer to checking | 9999-000 | 4,000.00 | | 4,078.95 |
| 03/15/11 | 10688 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/28/2011 FOR CASE #02-11620, Bond No. 016026389 - Chapter 7 Blanket Bond | 2300-000 | | 308.31 | 3,770.64 |
| 04/07/11 | 10689 | MARLBORO FILES, iNC. | STUDENT FINANCE CORP., Inv. No. 074, Storage for April 1 to May 1, 2011 | 2410-000 | | 1,963.45 | 1,807.19 |
| 05/03/11 | | From Account #*********8965 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 130,000.00 | | 131,807.19 |
| 05/03/11 | 10690 | BAYARD, P.A. | 21st INTERIM FEES PER ORDER [DOC NO 2104] | 3210-000 | | 67,116.00 | 64,691.19 |
| 05/03/11 | 10691 | BAYARD, P.A. | 21st INTERIM EXPENSES PER ORDER [DOC NO 2104] | 3220-000 | | 2,220.58 | 62,470.61 |
| 05/03/11 | 10692 | McCARTER & ENGLISH, LLP | 5TH INTERIM FEES PER ORDER [DOC 2103] | 3110-000 | | 60,330.50 | 2,140.11 |
| 05/03/11 | 10693 | McCARTER & ENGLISH, LLP | 5TH INTERIM EXPENSES PER ORDER [DOC 2103] | 3120-000 | | 578.68 | 1,561.43 |
| 05/09/11 | | From Account #*********8965 | TRANSFER FROM CHECKING TO MONEY MARKET | 9999-000 | 500.00 | | 2,061.43 |
| 05/09/11 | 10694 | MARLBORO FILES, iNC. | STUDENT FINANCE CORP., Inv. No. 075, Storage for May 1, 2011 to June 1, 2011 | 2410-000 | | 1,963.45 | 97.98 |
| 06/06/11 | | From Account #*********8965 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 5,000.00 | | 5,097.98 |
| 06/06/11 | 10695 | MARLBORO FILES, iNC. | STUDENT FINANCE CORP., Inv. No. 076, Storage for June 1, 2011 to July 1, 2011 | 2410-000 | | 1,963.45 | 3,134.53 |
| 06/27/11 | | From Account #*********8965 | Transfer funds re payment to allowed claim | 9999-000 | 5,000.00 | | 8,134.53 |
| 06/27/11 | 10696 | RANDALL J. NOGA | APPROVED STIPULATION AND CONSENT ORDER RESOLVING PROOF OF CLAIM  [RE DOC 2115] | | | 5,000.00 | 3,134.53 |
| | | | wage claim allowed              4,650.00 | 5300-000 | | | 3,134.53 |
| | | | settlement                         350.00 | 7100-000 | | | 3,134.53 |
| 07/07/11 | 10697 | MARLBORO FILES, iNC. | STUDENT FINANCE CORP., Inv. No. 077, Storage for July 1, 2011 to Aug 1, 2011 | 2410-000 | | 1,963.45 | 1,171.08 |
| 07/08/11 | | From Account #*********8965 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 10,000.00 | | 11,171.08 |

Subtotals :  $154,500.00  $147,334.77

Exhibit 9

Page: 423

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 02-11620-KJC | |
| **Case Name:** | STUDENT FINANCE CORP. | |
| **Taxpayer ID #:** | **-***2967 | |
| **Period Ending:** | 03/15/17 | |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******89-66 - Checking Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/08/11 | 10698 | JAMS | Mediation Fee Re:  Arrowood Indemnity Co. vs. Hartford Fire Ins. Co. - REF# 1425009225 | 2990-000 | | 6,200.00 | 4,971.08 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 12.63 | 4,958.45 |
| 08/10/11 | 10699 | MARLBORO FILES, iNC. | STUDENT FINANCE CORP., Inv. No. 078, Storage for  Aug 1, 2011 to Sept 1,2011 | 2410-000 | | 1,963.45 | 2,995.00 |
| 08/15/11 | 10700 | BOHANNA, BRIAN A. | Claim Allowed pursuant to Consent Order doc. #2099 | 5300-000 | | 2,000.00 | 995.00 |
| 08/16/11 | | From Account #*********8975 | transfer funds to reduce excessive bank fees | 9999-000 | 105,766.16 | | 106,761.16 |
| 08/16/11 | | From Account #*********8971 | transfer funds to reduce excessive bank fees | 9999-000 | 4,926,742.47 | | 5,033,503.63 |
| 08/16/11 | | To Account #*********8965 | Transfer to MMA - (transferred to checking in error) | 9999-000 | | 5,030,000.00 | 3,503.63 |
| 08/24/11 | | JAMS | CREDIT REFUND ON PAYMENT - CK NO 10698, DATED 7/8/11 | 2990-002 | | -1,724.82 | 5,228.45 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 181.86 | 5,046.59 |
| 09/12/11 | | From Account #*********8965 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 14,000.00 | | 19,046.59 |
| 09/12/11 | 10701 | MARLBORO FILES, iNC. | STUDENT FINANCE CORP., Inv. No. 079, Storage for  Sept 1, 2011 to Oct 1,2011 | 2410-000 | | 1,963.45 | 17,083.14 |
| 09/12/11 | 10702 | INTERNATIONAL SURETIES, LTD | TRUSTEE'S CHAPTER 7 BOND #016032866 | 2300-000 | | 14,000.00 | 3,083.14 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -0.34 | 3,083.48 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 3,058.48 |
| 10/10/11 | 10703 | MARLBORO FILES, iNC. | STUDENT FINANCE CORP., Inv. No. 080, Storage for  Oct 1,2011 to Nov 1,2011 | 2410-000 | | 1,963.45 | 1,095.03 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 1,070.03 |
| 11/10/11 | | From Account #*********8965 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 5,000.00 | | 6,070.03 |
| 11/10/11 | 10704 | MARLBORO FILES, iNC. | STUDENT FINANCE CORP., Inv. No. 081, Storage for  Nov 1,2011 to Dec 1,2011 | 2410-000 | | 1,963.45 | 4,106.58 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 4,081.58 |
| 12/07/11 | 10705 | MARLBORO FILES, iNC. | STUDENT FINANCE CORP., Inv. No. 082, Storage for Dec 1,2011 to Jan 1, 2012 | 2410-000 | | 1,963.45 | 2,118.13 |
| 12/09/11 | | From Account #*********8965 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 310,000.00 | | 312,118.13 |
| 12/09/11 | 10706 | BAYARD, P.A. | 22nd INTERIM FEES PER ORDER [DOC NO 2143] | 3210-000 | | 132,440.00 | 179,678.13 |
| 12/09/11 | 10707 | BAYARD, P.A. | 22nd INTERIM EXPENSES PER ORDER [DOC NO 2143] | 3220-000 | | 2,560.41 | 177,117.72 |

Subtotals :  $5,361,508.63   $5,195,561.99

{} Asset reference(s)

Exhibit 9

Page: 424

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 02-11620-KJC | |
| **Case Name:** | STUDENT FINANCE CORP. | |
| **Taxpayer ID #:** | **-***2967 | |
| **Period Ending:** | 03/15/17 | |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******89-66 - Checking Account |
| **Blanket Bond:** | $203,206,895.00 (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/09/11 | 10708 | McCARTER & ENGLISH, LLP | 6TH INTERIM FEES PER ORDER [DOC 2144] | 3110-000 | | 163,806.25 | 13,311.47 |
| 12/09/11 | 10709 | McCARTER & ENGLISH, LLP | 6TH INTERIM EXPENSES PER ORDER [DOC 2144] | 3120-000 | | 11,756.29 | 1,555.18 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 78.21 | 1,476.97 |
| 01/03/12 | | From Account #*********8965 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 5,000.00 | | 6,476.97 |
| 01/03/12 | 10710 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2011 FOR CASE #02-11620, BOND #016026389 | 2300-000 | | 2,890.52 | 3,586.45 |
| 01/23/12 | | From Account #*********8965 | TRANSFER FROM MONEY MARKET TO CHECKING | 9999-000 | 2,500.00 | | 6,086.45 |
| 01/23/12 | 10711 | MORRIS JAMES LLP | FEES ALLOWED SWH FUNDING COUNSEL, PER 9019 SETTLEMENT ORDER DATED 12/7/11 | 3991-000 | | 2,008.50 | 4,077.95 |
| 01/23/12 | 10712 | MARLBORO FILES, iNC. | STUDENT FINANCE CORP., Inv. No. 083, Storage for Jan 1, 2012 to Feb 1, 2012 | 2410-000 | | 1,963.45 | 2,114.50 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 2,089.50 |
| 02/08/12 | 10713 | MARLBORO FILES, INC. | STUDENT FINANCE CORP., Inv. No. 084, Storage for Feb 1, 2012 to Mar 1, 2012 | 2410-000 | | 1,963.45 | 126.05 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 101.05 |
| 03/07/12 | | From Account #*********8965 | transfer funds | 9999-000 | 5,000.00 | | 5,101.05 |
| 03/07/12 | 10714 | MARLBORO FILES, INC. | STUDENT FINANCE CORP., Inv. No. 085, Storage for Mar 01, 2012 to Apr 01, 2012 | 2410-000 | | 1,963.45 | 3,137.60 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 3,112.60 |
| 04/04/12 | 10715 | MARLBORO FILES, INC. | STUDENT FINANCE CORP., Inv. No. 086, Storage for Apr 01, 2012 to May 01, 2012 | 2410-000 | | 1,963.45 | 1,149.15 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 1,124.15 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 1,099.15 |
| 06/04/12 | | From Account #*********8965 | | 9999-000 | 6,000.00 | | 7,099.15 |
| 06/06/12 | 10716 | MARLBORO FILES, INC. | STUDENT FINANCE CORP., Inv. No. 088, Storage for May 01, 2012 to June 01, 2012 | 2410-000 | | 1,963.45 | 5,135.70 |
| 06/06/12 | 10717 | MARLBORO FILES, INC. | STUDENT FINANCE CORP., Inv. No. 074, Removed 1480 large boxes from shelves to skids, shrink wrap and bring to loading dock. Stopped on 06/07/12 | 2410-000 | | 3,833.81 | 1,301.89 |
| 06/07/12 | 10717 | MARLBORO FILES, INC. | STUDENT FINANCE CORP., Inv. No. 074, Removed 1480 large boxes from shelves to | 2410-000 | | -3,833.81 | 5,135.70 |

| | | | Subtotals : | $18,500.00 | $190,482.02 |
|---|---|---|---|---|---|

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC  
**Case Name:** STUDENT FINANCE CORP.  

**Taxpayer ID #:** **-***2967  
**Period Ending:** 03/15/17  

**Trustee:** CHARLES A. STANZIALE (500381)  
**Bank Name:** The Bank of New York Mellon  
**Account:** ****-******89-66 - Checking Account  
**Blanket Bond:** $203,206,895.00  (per case limit)  
**Separate Bond:** $7,000,000.00  

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | skids, shrink wrap and bring to loading dock. Stopped: check issued on 06/06/12 | | | | |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 5,110.70 |
| 07/12/12 | 10718 | MARLBORO FILES, INC. | STUDENT FINANCE CORP., Inv. No. 089, Storage for July 01, 2012 to August 01, 2012 | 2410-000 | | 1,963.45 | 3,147.25 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 3,122.25 |
| 08/08/12 | 10719 | MARLBORO FILES, INC. | STUDENT FINANCE CORP., Inv. No. 090, Storage for  August 01, 2012 to September 01, 2012 | 2410-000 | | 1,963.45 | 1,158.80 |
| 09/12/12 | | From Account #*********8965 | Trasfer funds to pay storage fees | 9999-000 | 804.65 | | 1,963.45 |
| 09/12/12 | 10720 | MARLBORO FILES, INC. | STUDENT FINANCE CORP., Inv. No. 091, Storage for September 01, 2012 to October 01, 2012 | 2410-000 | | 1,963.45 | 0.00 |
| 10/12/12 | | From Account #*********8965 | transfer funds to pay professional fees | 9999-000 | 220,498.68 | | 220,498.68 |
| 10/12/12 | 10721 | BAYARD, P.A. | 23nd INTERIM FEES PER ORDER [DOC NO 2237] dated 10/1/12 | 3210-000 | | 214,781.50 | 5,717.18 |
| 10/12/12 | 10722 | BAYARD, P.A. | 23nd INTERIM EXPENSES PER ORDER [DOC NO 2237] dated 10/1/12 | 3220-000 | | 5,717.18 | 0.00 |
| 12/04/12 | | From Account #*********8965 | Transfer funds to pay trustee bond | 9999-000 | 14,000.00 | | 14,000.00 |
| 12/04/12 | 10723 | INTERNATIONAL SURETIES, LTD | TRUSTEE'S CHAPTER 7 BOND #016032866 11/18/12-11/18/13 | 2300-000 | | 14,000.00 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | 5,986,908.27 | 5,986,908.27 | $0.00 |
| Less: Bank Transfers | 5,986,908.27 | 5,030,000.00 | |
| **Subtotal** | 0.00 | 956,908.27 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $956,908.27 | |

Exhibit 9

Page: 426

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC  
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967  
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)  
**Bank Name:** The Bank of New York Mellon  
**Account:** ****.******89-70 - PNC  
**Blanket Bond:** $203,206,895.00  (per case limit)  
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/20/10 | | Wire in from JPMorgan Chase Bank,<br>N.A. account *******8970 | Wire in from JPMorgan Chase Bank, N.A.<br>account *******8970 | 9999-000 | 94,474.58 | | 94,474.58 |
| 04/23/10 | | Wire in from JPMorgan Chase Bank,<br>N.A. account *******8970 | Wire in from JPMorgan Chase Bank, N.A.<br>account *******8970 | 9999-000 | 8.00 | | 94,482.58 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.2200% | 1270-000 | 6.26 | | 94,488.84 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at  0.2200% | 1270-000 | 17.65 | | 94,506.49 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.2200% | 1270-000 | 17.08 | | 94,523.57 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.2200% | 1270-000 | 17.66 | | 94,541.23 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.2200% | 1270-000 | 17.67 | | 94,558.90 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.32 | | 94,561.22 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.40 | | 94,563.62 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.32 | | 94,565.94 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.40 | | 94,568.34 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.40 | | 94,570.74 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.17 | | 94,572.91 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.40 | | 94,575.31 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.33 | | 94,577.64 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.40 | | 94,580.04 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.77 | | 94,580.81 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.80 | | 94,581.61 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 149.00 | 94,432.61 |
| 08/16/11 | Int | The Bank of New York Mellon | Current Interest Rate is  0.0100% | 1270-000 | 0.41 | | 94,433.02 |
| 08/16/11 | | To Account #*********8965 | transfer funds to reduce excessive bank fees | 9999-000 | | 94,433.02 | 0.00 |

|  | | | ACCOUNT TOTALS | | 94,582.02 | 94,582.02 | $0.00 |
|  | | | Less: Bank Transfers | | 94,482.58 | 94,433.02 | |
|  | | | **Subtotal** | | **99.44** | **149.00** | |
|  | | | Less: Payments to Debtors | | | 0.00 | |
|  | | | **NET Receipts / Disbursements** | | **$99.44** | **$149.00** | |

{} Asset reference(s)

Exhibit 9

Page: 427

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 02-11620-KJC | | **Trustee:** | CHARLES A. STANZIALE (500381) | | |
| **Case Name:** | STUDENT FINANCE CORP. | | **Bank Name:** | The Bank of New York Mellon | | |
| | | | **Account:** | ****.*****89-71 - ESTATE Negotiated Acc | | |
| **Taxpayer ID #:** | **-***2967 | | **Blanket Bond:** | $203,206,895.00  (per case limit) | | |
| **Period Ending:** | 03/15/17 | | **Separate Bond:** | $7,000,000.00 | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/20/10 | | Wire in from JPMorgan Chase Bank,<br>N.A. account *******8971 | Wire in from JPMorgan Chase Bank, N.A.<br>account *******8971 | 9999-000 | 4,923,854.79 | | 4,923,854.79 |
| 04/23/10 | | Wire in from JPMorgan Chase Bank,<br>N.A. account *******8971 | Wire in from JPMorgan Chase Bank, N.A.<br>account *******8971 | 9999-000 | 163.00 | | 4,924,017.79 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.2200% | 1270-000 | 326.45 | | 4,924,344.24 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at  0.2200% | 1270-000 | 920.20 | | 4,925,264.44 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.2200% | 1270-000 | 890.68 | | 4,926,155.12 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.2200% | 1270-000 | 920.52 | | 4,927,075.64 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.2200% | 1270-000 | 920.69 | | 4,927,996.33 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 283.52 | | 4,928,279.85 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 292.98 | | 4,928,572.83 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 283.55 | | 4,928,856.38 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 293.02 | | 4,929,149.40 |
| 01/18/11 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 160.68 | | 4,929,310.08 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 132.36 | | 4,929,442.44 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 264.69 | | 4,929,707.13 |
| 03/10/11 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 85.06 | | 4,929,792.19 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 207.99 | | 4,930,000.18 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 283.62 | | 4,930,283.80 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 293.09 | | 4,930,576.89 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 40.49 | | 4,930,617.38 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 41.86 | | 4,930,659.24 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 3,938.36 | 4,926,720.88 |
| 08/16/11 | Int | The Bank of New York Mellon | Current Interest Rate is  0.0100% | 1270-000 | 21.59 | | 4,926,742.47 |
| 08/16/11 | | To Account #*********8966 | transfer funds to reduce excessive bank fees | 9999-000 | | 4,926,742.47 | 0.00 |

| | | | | |
|---|---|---|---|---|
| | **ACCOUNT TOTALS** | **4,930,680.83** | **4,930,680.83** | **$0.00** |
| | Less: Bank Transfers | 4,924,017.79 | 4,926,742.47 | |
| | **Subtotal** | **6,663.04** | **3,938.36** | |
| | Less: Payments to Debtors | | 0.00 | |
| | **NET Receipts / Disbursements** | **$6,663.04** | **$3,938.36** | |

Exhibit 9

Page: 428

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC

**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967

**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)

**Bank Name:** The Bank of New York Mellon

**Account:** ****.******89-75 - ROYAL FOR MCGLADRY

**Blanket Bond:** $203,206,895.00 (per case limit)

**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/20/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******8975 | Wire in from JPMorgan Chase Bank, N.A. account *******8975 | 9999-000 | 105,813.62 | | 105,813.62 |
| 04/23/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******8975 | Wire in from JPMorgan Chase Bank, N.A. account *******8975 | 9999-000 | 8.00 | | 105,821.62 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.2200% | 1270-000 | 7.01 | | 105,828.63 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.2200% | 1270-000 | 19.78 | | 105,848.41 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.2200% | 1270-000 | 19.14 | | 105,867.55 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.2200% | 1270-000 | 19.78 | | 105,887.33 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.2200% | 1270-000 | 19.78 | | 105,907.11 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.61 | | 105,909.72 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.69 | | 105,912.41 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.61 | | 105,915.02 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.69 | | 105,917.71 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.69 | | 105,920.40 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.43 | | 105,922.83 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.69 | | 105,925.52 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.61 | | 105,928.13 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.69 | | 105,930.82 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.87 | | 105,931.69 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.89 | | 105,932.58 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 166.88 | 105,765.70 |
| 08/16/11 | Int | The Bank of New York Mellon | Current Interest Rate is 0.0100% | 1270-000 | 0.46 | | 105,766.16 |
| 08/16/11 | | To Account #*********8966 | transfer funds to reduce excessive bank fees | 9999-000 | | 105,766.16 | 0.00 |

|  |  | ACCOUNT TOTALS | 105,933.04 | 105,933.04 | $0.00 |
|---|---|---|---|---|---|
| | Less: Bank Transfers | 105,821.62 | 105,766.16 | |
| | **Subtotal** | **111.42** | **166.88** | |
| | Less: Payments to Debtors | | 0.00 | |
| | **NET Receipts / Disbursements** | **$111.42** | **$166.88** | |

Exhibit 9

Page: 429

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 02-11620-KJC | |
| **Case Name:** | STUDENT FINANCE CORP. | |
| | | |
| **Taxpayer ID #:** | **-***2967 | |
| **Period Ending:** | 03/15/17 | |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****65-69 - DRIVER SCHOOL STMTS |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 04/20/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********6569 | Wire in from JPMorgan Chase Bank, N.A. account ********6569 | 9999-000 | 586,763.83 | | 586,763.83 |
| 04/23/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********6569 | Wire in from JPMorgan Chase Bank, N.A. account ********6569 | 9999-000 | 24.00 | | 586,787.83 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.2200% | 1270-000 | 38.90 | | 586,826.73 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at  0.2200% | 1270-000 | 109.66 | | 586,936.39 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.2200% | 1270-000 | 106.14 | | 587,042.53 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.2200% | 1270-000 | 109.70 | | 587,152.23 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.2200% | 1270-000 | 109.71 | | 587,261.94 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 24.13 | | 587,286.07 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 24.94 | | 587,311.01 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 24.13 | | 587,335.14 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 24.91 | | 587,360.05 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 24.91 | | 587,384.96 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 22.51 | | 587,407.47 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 24.94 | | 587,432.41 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 24.14 | | 587,456.55 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 24.94 | | 587,481.49 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 4.82 | | 587,486.31 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 4.99 | | 587,491.30 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 925.49 | 586,565.81 |
| 08/16/11 | Int | The Bank of New York Mellon | Current Interest Rate is  0.0100% | 1270-000 | 2.57 | | 586,568.38 |
| 08/16/11 | | To Account #*********8965 | transfer funds to reduce excessive bank fees | 9999-000 | | 586,568.38 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | | 587,493.87 | 587,493.87 | $0.00 |
| Less: Bank Transfers | | 586,787.83 | 586,568.38 | |
| **Subtotal** | | 706.04 | 925.49 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$706.04** | **$925.49** | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******65-66 - Arrowood
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/15/11 | {124} | HARTFORD INSURANCE | Arrowood Settlement | 1249-000 | 4,500,000.00 | | 4,500,000.00 |
| 12/21/11 | | ARROWOOD INDEMNITY | PMT OF ADMINISTRATION EXPENSE CLAIM PER ORDER DATED 12/7/11 | 7100-000 | | 2,162,239.79 | 2,337,760.21 |
| 12/23/11 | | ARROWOOD INDEMNITY | PARTIAL PAYMENT RE ROYAL CLAIM | 7100-000 | | 2,136,677.40 | 201,082.81 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,444.04 | 199,638.77 |
| 01/05/12 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -1,444.04 | 201,082.81 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 439.52 | 200,643.29 |
| 10/19/12 | {125} | ARROWPOINT CAPITAL | PURCHASE OF OF CLAIMS PER ORDER DATED | 1249-000 | 15,000.00 | | 215,643.29 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001050038188 20121220 | 9999-000 | | 215,643.29 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 4,515,000.00 | 4,515,000.00 | $0.00 |
| Less: Bank Transfers | 0.00 | 215,643.29 | |
| **Subtotal** | 4,515,000.00 | 4,299,356.71 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$4,515,000.00** | **$4,299,356.71** | |

{} Asset reference(s)

Printed: 03/15/2017 09:16 AM V.13.30

Exhibit 9

Page: 431

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** Rabobank, N.A.
**Account:** ******0466 - Checking Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 5,312,278.26 | | 5,312,278.26 |
| 12/27/12 | 21006 | McCARTER & ENGLISH, LLP | 7TH INTERIM FEES ALLOWED PER ORDER DATED 12/15/12 | 3110-000 | | 87,833.50 | 5,224,444.76 |
| 12/27/12 | 21007 | McCARTER & ENGLISH, LLP | 7TH INTERIM EXPENSES ALLOWED PER ORDER DATED 12/15/12 | 3120-000 | | 162.36 | 5,224,282.40 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,677.73 | 5,221,604.67 |
| 01/08/13 | 21008 | MARLBORO FILES, INC. | Invoice No. 095, Storage 01/01/13-02/01/13 | 2410-000 | | 1,963.45 | 5,219,641.22 |
| 01/15/13 | 21009 | INTERNATIONAL SURETIES, LTD | BOND # 016026389, BLANKET BOND PREMIUM FROM 01/01/13 TO 01/01/14 | 2300-000 | | 2,147.93 | 5,217,493.29 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,163.59 | 5,214,329.70 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 5,211,644.77 |
| 03/12/13 | 21010 | MARLBORO FILES, INC. | Invoice No. 001, Retrievals Destruction of records of Student Finacial Corp. | 2410-000 | | 1,500.00 | 5,210,144.77 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 5,207,363.95 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 5,204,295.46 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,972.60 | 5,201,322.86 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 5,198,637.93 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 5,195,473.55 |
| 08/29/13 | 21011 | SCHNEIDER & COMPANY CERTIFED PUBLIC ACCOUNTANTS PC | 5TH INTERIM FEES ALLOWED PER ORDER DATED 8/27/13 [DOC. 2288] | 3410-000 | | 2,910.00 | 5,192,563.55 |
| 08/29/13 | 21012 | BAYARD, P.A. | FEES AND EXPENSES ALLOWED PER ORDER DATRED 8/27/13, [DOC 2287] | | | 49,401.79 | 5,143,161.76 |
| | | | 24TH INTERIM FEES  45,248.00 | 3210-000 | | | 5,143,161.76 |
| | | | EXPENSES  4,153.79 | 3220-000 | | | 5,143,161.76 |
| 08/29/13 | 21013 | McCARTER & ENGLISH, LLP | 8TH INTERIM FEES & EXPENSES PER ORDER DATED 8/27/13 [DOC 2286] | | | 44,030.11 | 5,099,131.65 |
| | | | 8TH INTERIM FEES  43,847.50 ALLOWED | 3110-000 | | | 5,099,131.65 |
| | | | 8TH INTERIM EXP  182.61 ALLOWED | 3120-000 | | | 5,099,131.65 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 5,096,254.94 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 5,093,474.12 |
| 10/15/13 | 21014 | INTERNATIONAL SURETIES, LTD | TRUSTEE'S CHAPTER 7 BOND #016032866 | 2300-000 | | 14,000.00 | 5,079,474.12 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 5,076,309.74 |
| 11/20/13 | | From Account #******0468 | TRANSFER  TO CLOSE | 9999-000 | 215,643.29 | | 5,291,953.03 |
| 01/13/14 | 21015 | INTERNATIONAL SURETIES, LTD | TRUSTEE'S BLANKET BOND #016026389, | 2300-000 | | 2,948.84 | 5,289,004.19 |

Subtotals :  $5,527,921.55  $238,917.36

{} Asset reference(s)

Printed: 03/15/2017 09:16 AM   V.13.30

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 02-11620-KJC | | Trustee: | CHARLES A. STANZIALE (500381) |
|---|---|---|---|---|
| Case Name: | STUDENT FINANCE CORP. | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******0466 - Checking Account |
| Taxpayer ID #: | **-***2967 | | Blanket Bond: | $203,206,895.00 (per case limit) |
| Period Ending: | 03/15/17 | | Separate Bond: | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCT #100-900-1944 | | | | |
| 03/05/14 | 21016 | McCARTER & ENGLISH, LLP | 2nd Interim expense - incorrect amount paid - $117.36. Bal due $560.02 | 3120-000 | | 560.02 | 5,288,444.17 |
| 10/14/14 | 21017 | INTERNATIONAL SURETIES, LTD. | TRUSTEE'S CHAPTER 7 BOND #016032866, 11/18/14 TO 11/18/15 | 2300-000 | | 14,000.00 | 5,274,444.17 |
| 01/02/15 | 21018 | INTERNATIONAL SURETIES LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/02/2015 FOR CASE #02-11620, Liberty Mutual Insurance Co., Bond#016026389<br>Voided on 01/05/15 | 2300-000 | | 3,618.16 | 5,270,826.01 |
| 01/05/15 | 21018 | INTERNATIONAL SURETIES LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/02/2015 FOR CASE #02-11620, Liberty Mutual Insurance Co., Bond#016026389<br>Voided: check issued on 01/02/15 | 2300-000 | | -3,618.16 | 5,274,444.17 |
| 01/05/15 | 21019 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/01/2015 FOR CASE #02-11620, Bond #016026389 - Delaware - Blanket Bond Renewal | 2300-000 | | 3,682.35 | 5,270,761.82 |
| 04/20/15 | | INTERNATIONAL SURETIES, LTD. | REFUND PURSUANT TO RATE READJUSTMENT | 2300-000 | | -1,412.12 | 5,272,173.94 |
| 12/08/15 | 21020 | INTERNATIONAL SURETIES, LTD. | Trustee's Bond #016032866 - 11/18/13 - 11/18/14 | 2300-000 | | 14,000.00 | 5,258,173.94 |
| 07/12/16 | 21021 | CHARLES A. STANZIALE | Dividend paid 100.00% on $1,709,410.58, Trustee Compensation; Reference: | 2100-000 | | 1,709,410.58 | 3,548,763.36 |
| 07/12/16 | 21022 | McCARTER & ENGLISH, LLP | Dividend paid 100.00% on $569,861.25, Attorney for Trustee Fees (Trustee Firm); Reference: M&E 1 | 3110-000 | | 12,423.00 | 3,536,340.36 |
| 07/12/16 | 21023 | McCARTER & ENGLISH, LLP | Dividend paid 100.00% on $17,668.30, Attorney for Trustee Expenses (Trustee Firm); Reference: M&E 2 | 3120-000 | | 265.50 | 3,536,074.86 |
| 07/12/16 | 21024 | CHARLES A. STANZIALE | Dividend paid 100.00% on $776.98, Trustee Expenses; Reference: | 2200-000 | | 776.98 | 3,535,297.88 |
| 07/12/16 | 21025 | BAYARD, PA | Dividend paid 100.00% on $2,352,076.50, Attorney for Trustee Fees (Other Firm); Reference: | 3210-000 | | 20,270.50 | 3,515,027.38 |
| 07/12/16 | 21026 | BAYARD, PA | Dividend paid 100.00% on $106,231.40, Attorney for Trustee Expenses (Other Firm); Reference: | 3220-000 | | 362.76 | 3,514,664.62 |

| | | Subtotals : | $0.00 | $1,774,339.57 |
|---|---|---|---|---|

{} Asset reference(s)

Exhibit 9

Page: 433

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 02-11620-KJC | | Trustee: | CHARLES A. STANZIALE (500381) | | |
| Case Name: | STUDENT FINANCE CORP. | | Bank Name: | Rabobank, N.A. | | |
| | | | Account: | ******0466 - Checking Account | | |
| Taxpayer ID #: | **-***2967 | | Blanket Bond: | $203,206,895.00 (per case limit) | | |
| Period Ending: | 03/15/17 | | Separate Bond: | $7,000,000.00 | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/12/16 | 21027 | BEDERSON LLP | Dividend paid 100.00% on $92,364.00, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 92,364.00 | 3,422,300.62 |
| 07/12/16 | 21028 | BEDERSON LLP | Dividend paid 100.00% on $293.09, Accountant for Trustee Expenses (Other Firm); Reference: | 3420-000 | | 293.09 | 3,422,007.53 |
| 07/12/16 | 21029 | PARENTE RANDOLPH, LLC | Dividend paid 100.00% on $8,678.36, Other Professional Fees (Prior Chapter); Reference: Voided on 07/25/16 | 6700-000 | | 8,678.36 | 3,413,329.17 |
| 07/12/16 | 21030 | Sonnenschein Nath & Rosenthal | Dividend paid 100.00% on $1,110.00, Other Professional Expenses (Prior Chapter); Reference: | 6710-000 | | 1,110.00 | 3,412,219.17 |
| 07/12/16 | 21031 | DELAWARE ENTERPRISES | Dividend paid 100.00% on $875.00, Trade Debt (Chapter 11); Reference: | 6910-000 | | 875.00 | 3,411,344.17 |
| 07/12/16 | 21032 | Sonnenschein Nath & Rosenthal | Dividend paid 100.00% on $15,331.94, Other Professional Fees (Prior Chapter); Reference: | 6700-000 | | 15,331.94 | 3,396,012.23 |
| 07/12/16 | 21033 | MILLER, DONNA | Final Distribution pursuant to Order dated July 11, 2016 | 7100-000 | | 600.96 | 3,395,411.27 |
| 07/12/16 | 21034 | AVAYA FKA LUCENT TECHNOLOGIES | Final Distribution pursuant to Order dated July 11, 2016 | 7100-000 | | 175.11 | 3,395,236.16 |
| 07/12/16 | 21035 | Sprint Communications LP | Final Distribution pursuant to Order dated July 11, 2016 | 7100-000 | | 1,116.30 | 3,394,119.86 |
| 07/12/16 | 21036 | CSC TRUST COMPANY OF DELAWARE | Final Distribution pursuant to Order dated July 11, 2016 | 7100-000 | | 2.20 | 3,394,117.66 |
| 07/12/16 | 21037 | Augusta School of Massage | Final Distribution pursuant to Order dated July 11, 2016 | 7100-000 | | 683.53 | 3,393,434.13 |
| 07/12/16 | 21038 | Union Press Printing | Final Distribution pursuant to Order dated July 11, 2016 | 7100-000 | | 40.81 | 3,393,393.32 |
| 07/12/16 | 21039 | Robert Half, Inc. | Final Distribution pursuant to Order dated July 11, 2016 | 7100-000 | | 197.11 | 3,393,196.21 |
| 07/12/16 | 21040 | Canon Financial Services, Inc. | Final Distribution pursuant to Order dated July 11, 2016 | 7100-000 | | 9,335.21 | 3,383,861.00 |
| 07/12/16 | 21041 | Caldwell Flexible Staffing Service | Final Distribution pursuant to Order dated July 11, 2016<br>Stopped on 11/16/16 | 7100-001 | | 368.07 | 3,383,492.93 |
| 07/12/16 | 21042 | NATIONAL DRIVING ACADEMY-GREENSBURG | Final Distribution pursuant to Order dated July 11, 2016 | 7100-000 | | 643.57 | 3,382,849.36 |
| 07/12/16 | 21043 | CAREER EDUCATIONAL, INC., d/b/a ATDS | Final Distribution pursuant to Order dated July 11, 2016 | 7100-000 | | 1,237.27 | 3,381,612.09 |

Subtotals :      $0.00      $133,052.53

Exhibit 9

Page: 434

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 02-11620-KJC | | | **Trustee:** | CHARLES A. STANZIALE (500381) | |
| **Case Name:** | STUDENT FINANCE CORP. | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******0466 - Checking Account | |
| **Taxpayer ID #:** | **-***2967 | | | **Blanket Bond:** | $203,206,895.00  (per case limit) | |
| **Period Ending:** | 03/15/17 | | | **Separate Bond:** | $7,000,000.00 | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/12/16 | 21044 | EAB LEASING CORP. /AMERICAN EQUIPMENT LEASING DIVISION | Final Distribution pursuant to Order dated July 11, 2016<br>Voided on 09/09/16 | 7100-000 | | 1,766.28 | 3,379,845.81 |
| 07/12/16 | 21045 | PROGRAMMERS PARADISE, INC. | Final Distribution pursuant to Order dated July 11, 2016 | 7100-000 | | 4,431.28 | 3,375,414.53 |
| 07/12/16 | 21046 | DOCUMENT SECURITY MANAGEMENT | Final Distribution pursuant to Order dated July 11, 2016<br>Voided on 11/16/16 | 7100-001 | | 8.55 | 3,375,405.98 |
| 07/12/16 | 21047 | PC PROFESSOR | Final Distribution pursuant to Order dated July 11, 2016 | 7100-000 | | 26.13 | 3,375,379.85 |
| 07/12/16 | 21048 | PIONEER FUNDING GROUP, LLC, TRANSFEREE | Final Distribution pursuant to Order dated July 11, 2016 | 7100-000 | | 1,137.13 | 3,374,242.72 |
| 07/12/16 | 21049 | PIONEER FUNDING GROUP, LLC, TRANSFEREE | Final Distribution pursuant to Order dated July 11, 2016 | 7100-000 | | 3,123.31 | 3,371,119.41 |
| 07/12/16 | 21050 | PIONEER FUNDING GROUP, LLC | Final Distribution pursuant to Order dated July 11, 2016 | 7100-000 | | 753.75 | 3,370,365.66 |
| 07/12/16 | 21051 | GE CAPITAL/VENDOR FINANCIAL SERVICES | Final Distribution pursuant to Order dated July 11, 2016 | 7100-000 | | 5,848.58 | 3,364,517.08 |
| 07/12/16 | 21052 | CROSSCOUNTRY TRUCK DRIVING SCHOOL | Final Distribution pursuant to Order dated July 11, 2016 | 7100-000 | | 424.54 | 3,364,092.54 |
| 07/12/16 | 21053 | COMMERCIAL CARRIER SERVICES, INC. | Final Distribution pursuant to Order dated July 11, 2016 | 7100-000 | | 277.90 | 3,363,814.64 |
| 07/12/16 | 21054 | SUNGARD RECOVERY SERVICES, LP, SUCCESSOR OF INTEREST-SUNGARD | Final Distribution pursuant to Order dated July 11, 2016 | 7100-000 | | 2,286.81 | 3,361,527.83 |
| 07/12/16 | 21055 | ATAPCO CHRISTIANA, INC. | Final Distribution pursuant to Order dated July 11, 2016 | 7100-000 | | 1,179.96 | 3,360,347.87 |
| 07/12/16 | 21056 | ATAPCO CHRISTIANA, INC. | Final Distribution pursuant to Order dated July 11, 2016 | 7100-000 | | 2,015.77 | 3,358,332.10 |
| 07/12/16 | 21057 | METROPOLITAN LIFE INSURANCE COMPANY | Final Distribution pursuant to Order dated July 11, 2016<br>Stopped on 11/16/16 | 7100-001 | | 970.77 | 3,357,361.33 |
| 07/12/16 | 21058 | DELL FINANCIAL SERVICES, INC. | Final Distribution pursuant to Order dated July 11, 2016 | 7100-000 | | 3,933.87 | 3,353,427.46 |
| 07/12/16 | 21059 | AMERICAN EAGLE TRUCK DRIVER ACADEMY CORP | Final Distribution pursuant to Order dated July 11, 2016<br>Voided on 08/24/16 | 7100-000 | | 4,012.61 | 3,349,414.85 |
| 07/12/16 | 21060 | SCOLA, STEPHANIE M. | Final Distribution pursuant to Order dated July 11, 2016 | 7100-000 | | 591.63 | 3,348,823.22 |

| | | | Subtotals : | | $0.00 | $32,788.87 | |

Exhibit 9

Page: 435

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 02-11620-KJC | |
| **Case Name:** | STUDENT FINANCE CORP. | |
| | | |
| **Taxpayer ID #:** | **-***2967 | |
| **Period Ending:** | 03/15/17 | |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0466 - Checking Account |
| **Blanket Bond:** | $203,206,895.00   (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/12/16 | 21061 | PIONEER FUNDING GROUP, TRANSFEREE | Final Distribution pursuant to Order dated July 11, 2016 | 7100-000 | | 3,491.03 | 3,345,332.19 |
| 07/12/16 | 21062 | VERIZON | Final Distribution pursuant to Order dated July 11, 2016<br>Voided on 11/16/16 | 7100-001 | | 122.52 | 3,345,209.67 |
| 07/12/16 | 21063 | PIONEER FUNDING GROUP, LLC, TRANSFEREE | Final Distribution pursuant to Order dated July 11, 2016 | 7100-000 | | 2,363.97 | 3,342,845.70 |
| 07/12/16 | 21064 | O'BRIEN, ANGELA M. | Final Distribution pursuant to Order dated July 11, 2016 | 7100-000 | | 126.34 | 3,342,719.36 |
| 07/12/16 | 21065 | PITNEY BOWES CREDIT CORPORATION | Final Distribution pursuant to Order dated July 11, 2016 | 7100-000 | | 48.07 | 3,342,671.29 |
| 07/12/16 | 21066 | CARTER & ASSOCIATES PROFESSIONAL TRUCK DRIVING SCHOOL | Final Distribution pursuant to Order dated July 11, 2016<br>Voided on 08/31/16 | 7100-000 | | 1,745.04 | 3,340,926.25 |
| 07/12/16 | 21067 | W.H. WATSON ENTERPRISES, INC. | Final Distribution pursuant to Order dated July 11, 2016 | 7100-000 | | 13,736.84 | 3,327,189.41 |
| 07/12/16 | 21068 | NORTH ALABAMA. DRIVING ACADEMY, INC. | Final Distribution pursuant to Order dated July 11, 2016<br>Voided on 07/28/16 | 7100-000 | | 8,060.75 | 3,319,128.66 |
| 07/12/16 | 21069 | COMMERCIAL DRIVER TRAINING, INC. | Final Distribution pursuant to Order dated July 11, 2016 | 7100-000 | | 399.79 | 3,318,728.87 |
| 07/12/16 | 21070 | FLEET BUSINESS CREDIT, LLC | Final Distribution pursuant to Order dated July 11, 2016<br>Stopped on 11/16/16 | 7100-001 | | 498.76 | 3,318,230.11 |
| 07/12/16 | 21071 | FLEET BUSINESS CREDIT, LLC | Final Distribution pursuant to Order dated July 11, 2016<br>Stopped on 11/16/16 | 7100-001 | | 94.02 | 3,318,136.09 |
| 07/12/16 | 21072 | HOWLAND REDDING, IV | Final Distribution pursuant to Order dated July 11, 2016 | 7100-000 | | 153.43 | 3,317,982.66 |
| 07/12/16 | 21073 | FIVE STAR TRUCK DRIVING SCHOOL LW | Final Distribution pursuant to Order dated July 11, 2016<br>Voided on 11/16/16 | 7100-001 | | 35,315.68 | 3,282,666.98 |
| 07/12/16 | 21074 | KATLAW CORPORATION, INC. | Final Distribution pursuant to Order dated July 11, 2016 | 7100-000 | | 2,007.40 | 3,280,659.58 |
| 07/12/16 | 21075 | Pacific Coast Truck School | Final Distribution pursuant to Order dated July 11, 2016 | 7100-000 | | 771.47 | 3,279,888.11 |
| 07/12/16 | 21076 | WILHELMENIA EDWARDS | Final Distribution pursuant to Order dated July 11, 2016 | 7100-000 | | 34.45 | 3,279,853.66 |
| 07/12/16 | 21077 | DEPENDABLE SOURCE CORP. | Final Distribution pursuant to Order dated July | 7100-000 | | 11,001.41 | 3,268,852.25 |

Subtotals :   $0.00   $79,970.97

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** Rabobank, N.A.
**Account:** ******0466 - Checking Account
**Blanket Bond:** $203,206,895.00 (per case limit)
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | OF MS | 11, 2016 | | | | |
| 07/12/16 | 21078 | NEW ENGLAND TRACTOR TRAILER TRAINING SCHOOL OF MA. INC. | Final Distribution pursuant to Order dated July 11, 2016 | 7100-000 | | 1,066.92 | 3,267,785.33 |
| 07/12/16 | 21079 | FDIC, AS RECEIVER FOR 10463 NOVA BANK | Final Distribution pursuant to Order dated July 11, 2016 | 7100-000 | | 46,781.39 | 3,221,003.94 |
| 07/12/16 | 21080 | INSITE, INC. | Final Distribution pursuant to Order dated July 11, 2016 | 7100-000 | | 636.79 | 3,220,367.15 |
| 07/12/16 | 21081 | CONTINENTAL TRUCK DRIVER TRAINING & EDUCATION SCHOOL | Final Distribution pursuant to Order dated July 11, 2016<br>Voided on 08/30/16 | 7100-000 | | 2,219.06 | 3,218,148.09 |
| 07/12/16 | 21082 | AVAYA, INC. C/O DUN & BRADSTREET | Final Distribution pursuant to Order dated July 11, 2016<br>Voided on 09/19/16 | 7100-000 | | 172.23 | 3,217,975.86 |
| 07/12/16 | 21083 | ROYAL INDEMNITY COMPANY | Final Distribution pursuant to Order dated July 11, 2016<br>Stopped on 07/28/16 | 7100-000 | | 3,050,831.54 | 167,144.32 |
| 07/12/16 | 21084 | EQUIFAX INFORMATION SVCS | Final Distribution pursuant to Order dated July 11, 2016 | 7100-000 | | 6.06 | 167,138.26 |
| 07/12/16 | 21085 | HANBY'S INC. | Final Distribution pursuant to Order dated July 11, 2016<br>Voided on 11/16/16 | 7100-001 | | 43.41 | 167,094.85 |
| 07/12/16 | 21086 | CDG INTERIORS | Final Distribution pursuant to Order dated July 11, 2016<br>Voided on 11/16/16 | 7100-001 | | 58.01 | 167,036.84 |
| 07/12/16 | 21087 | CROSSCOUNTRY DRIVER TRUCK SCHOOL | Final Distribution pursuant to Order dated July 11, 2016 | 7100-000 | | 121.29 | 166,915.55 |
| 07/12/16 | 21088 | MORRIS, JUDITH | Final Distribution pursuant to Order dated July 11, 2016 | 7100-000 | | 104.10 | 166,811.45 |
| 07/12/16 | 21089 | WESTERN NEW ENGLAND | Final Distribution pursuant to Order dated July 11, 2016 | 7100-000 | | 128.13 | 166,683.32 |
| 07/12/16 | 21090 | INTERNATIONAL BENEFITS GROUP, INC. | Final Distribution pursuant to Order dated July 11, 2016<br>Voided on 07/28/16 | 7100-000 | | 4,245.25 | 162,438.07 |
| 07/12/16 | 21091 | PROGRAMMERS PARADISE, INC. | Final Distribution pursuant to Order dated July 11, 2016 | 7100-000 | | 401.53 | 162,036.54 |
| 07/12/16 | 21092 | CSC TRUST COMPANY OF DELAWARE | Final Distribution pursuant to Order dated July 11, 2016 | 7100-000 | | 113.53 | 161,923.01 |
| 07/12/16 | 21093 | ATDS | Final Distribution pursuant to Order dated July | 7100-000 | | 1,237.26 | 160,685.75 |

Subtotals : $0.00 $3,108,166.50

Exhibit 9

Page: 437

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 02-11620-KJC | |
| **Case Name:** | STUDENT FINANCE CORP. | |
| | | |
| **Taxpayer ID #:** | **-***2967 | |
| **Period Ending:** | 03/15/17 | |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0466 - Checking Account |
| **Blanket Bond:** | $203,206,895.00 (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 11, 2016 | | | | |
| 07/12/16 | 21094 | DOCUMENT SECURITY MANAGEMENT | Final Distribution pursuant to Order dated July 11, 2016<br>Voided on 11/16/16 | 7100-001 | | 2.41 | 160,683.34 |
| 07/12/16 | 21095 | PIONEER FUNDING GROUP, LLC | Final Distribution pursuant to Order dated July 11, 2016 | 7100-000 | | 12,070.24 | 148,613.10 |
| 07/12/16 | 21096 | NEW CASTLE ARTS, LTD | Final Distribution pursuant to Order dated July 11, 2016<br>Stopped on 11/16/16 | 7100-001 | | 35.75 | 148,577.35 |
| 07/12/16 | 21097 | QUALITY COLLEGE- FRESNO | Final Distribution pursuant to Order dated July 11, 2016<br>Voided on 11/16/16 | 7100-001 | | 806.54 | 147,770.81 |
| 07/12/16 | 21098 | AIT Corporation c/o Philip G. Mitchell | Final Distribution pursuant to Order dated July 11, 2016<br>Stopped on 11/16/16 | 7100-001 | | 1,415.44 | 146,355.37 |
| 07/12/16 | 21099 | WELLS FARGO FINANCIAL LEASING, INC. | Final Distribution pursuant to Order dated July 11, 2016 | 7100-000 | | 69.41 | 146,285.96 |
| 07/12/16 | 21100 | Commercial Tracking-Babylon | Final Distribution pursuant to Order dated July 11, 2016 | 7100-000 | | 261.10 | 146,024.86 |
| 07/12/16 | 21101 | CAREER DEVELOPMENT CENTER | Final Distribution pursuant to Order dated July 11, 2016<br>Voided on 08/08/16 | 7100-000 | | 498.56 | 145,526.30 |
| 07/12/16 | 21102 | TRUCKING STREET, INC. | Final Distribution pursuant to Order dated July 11, 2016 | 7100-000 | | 5,431.16 | 140,095.14 |
| 07/12/16 | 21103 | INFOSYSTEMS, INC. | Final Distribution pursuant to Order dated July 11, 2016 | 7100-000 | | 517.95 | 139,577.19 |
| 07/12/16 | 21104 | HENSON TRUCK LEASING DBA THOROUGHBRED TRUCK DRIVING SCHOOL | Final Distribution pursuant to Order dated July 11, 2016 | 7100-000 | | 109,180.38 | 30,396.81 |
| 07/12/16 | 21105 | 48 ASSOCIATES , LLC | Final Distribution pursuant to Order dated July 11, 2016<br>Voided on 07/13/16 | 7100-000 | | 1,531.25 | 28,865.56 |
| 07/12/16 | 21106 | CAREER PATH TRAINING CORPORATION | Final Distribution pursuant to Order dated July 11, 2016 | 7100-000 | | 26,231.17 | 2,634.39 |
| 07/12/16 | 21107 | DELAWARE ENTERPRISES | Final Distribution pursuant to Order dated July 11, 2016 | 7100-000 | | 2,634.39 | 0.00 |
| 07/13/16 | 21105 | 48 ASSOCIATES , LLC | Final Distribution pursuant to Order dated July 11, 2016<br>Voided: check issued on 07/12/16 | 7100-000 | | -1,531.25 | 1,531.25 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $159,154.50 |

{} Asset reference(s)

Exhibit 9

Page: 438

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC
**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** \*\*-\*\*\*2967
**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)
**Bank Name:** Rabobank, N.A.
**Account:** \*\*\*\*\*\*0466 - Checking Account
**Blanket Bond:** $203,206,895.00  (per case limit)
**Separate Bond:** $7,000,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/13/16 | 21108 | 4048 ASSOCIATES , LLC | Final Distribution pursuant to Order dated July 11, 2016 | 7100-000 | | 1,531.25 | 0.00 |
| 07/25/16 | 21029 | PARENTE RANDOLPH, LLC | Dividend paid 100.00% on $8,678.36, Other Professional Fees (Prior Chapter); Reference: Voided: check issued on 07/12/16 | 6700-000 | | -8,678.36 | 8,678.36 |
| 07/25/16 | 21109 | BAKER TILLY, FORMERLY PARENTE RANDOLPH, LLC | BALANCE PROFESSIONAL FEES (Prior Chapter) PAID 100% | 6700-000 | | 8,678.36 | 0.00 |
| 07/28/16 | 21068 | NORTH ALABAMA. DRIVING ACADEMY, INC. | Final Distribution pursuant to Order dated July 11, 2016 Voided: check issued on 07/12/16 | 7100-000 | | -8,060.75 | 8,060.75 |
| 07/28/16 | 21083 | ROYAL INDEMNITY COMPANY | Final Distribution pursuant to Order dated July 11, 2016 Stopped: check issued on 07/12/16 | 7100-000 | | -3,050,831.54 | 3,058,892.29 |
| 07/28/16 | 21090 | INTERNATIONAL BENEFITS GROUP, INC. | Final Distribution pursuant to Order dated July 11, 2016 Voided: check issued on 07/12/16 | 7100-000 | | -4,245.25 | 3,063,137.54 |
| 07/28/16 | 21110 | IRENE SOLLEDER DUMAL | Final distribution pursuant to Order dated July 11, 2016. | 7100-000 | | 4,245.25 | 3,058,892.29 |
| 07/28/16 | 21111 | GARY GREENWOOD | Final Distribution pursuant to Order dated July 11, 2016 | 7100-000 | | 8,060.75 | 3,050,831.54 |
| 07/28/16 | 21112 | ROYAL INDEMNITY COMPANY | Final Distribution pursuant to Order dated July 11, 2016. | 7100-000 | | 3,050,831.54 | 0.00 |
| 08/08/16 | 21101 | CAREER DEVELOPMENT CENTER | Final Distribution pursuant to Order dated July 11, 2016 Voided: check issued on 07/12/16 | 7100-000 | | -498.56 | 498.56 |
| 08/08/16 | 21113 | CAREER DEVELOPMENT CENTER | Final Distribution pursuant to Order dated July 11, 2016 | 7100-000 | | 498.56 | 0.00 |
| 08/24/16 | 21059 | AMERICAN EAGLE TRUCK DRIVER ACADEMY CORP | Final Distribution pursuant to Order dated July 11, 2016 Voided: check issued on 07/12/16 | 7100-000 | | -4,012.61 | 4,012.61 |
| 08/24/16 | 21114 | AMERICAN EAGLE TRUCK DRIVER ACADEMY CORP | Final Distribution pursuant to Order dated July 11, 2016 | 7100-000 | | 4,012.61 | 0.00 |
| 08/30/16 | 21081 | CONTINENTAL TRUCK DRIVER TRAINING & EDUCATION SCHOOL | Final Distribution pursuant to Order dated July 11, 2016 Voided: check issued on 07/12/16 | 7100-000 | | -2,219.06 | 2,219.06 |
| 08/30/16 | 21115 | CONTINENTAL TRUCK DRIVER TRAINING & EDUCATION SCHOOL | Final Dividend to unsecured creditors | 7100-000 | | 2,219.06 | 0.00 |
| 08/31/16 | 21066 | CARTER & ASSOCIATES | Final Distribution pursuant to Order dated July | 7100-000 | | -1,745.04 | 1,745.04 |

Subtotals :  $0.00  $-213.79

Exhibit 9

Page: 439

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 02-11620-KJC | | **Trustee:** | CHARLES A. STANZIALE (500381) | | |
| **Case Name:** | STUDENT FINANCE CORP. | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******0466 - Checking Account | | |
| **Taxpayer ID #:** | **-***2967 | | **Blanket Bond:** | $203,206,895.00  (per case limit) | | |
| **Period Ending:** | 03/15/17 | | **Separate Bond:** | $7,000,000.00 | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | PROFESSIONAL TRUCK DRIVING SCHOOL | 11, 2016<br>Voided: check issued on 07/12/16 | | | | |
| 08/31/16 | 21116 | L. GORDON CARTER, DIRECTOR | Final distribuiton to Unsecured creditor | 7100-000 | | 1,745.04 | 0.00 |
| 09/09/16 | 21044 | EAB LEASING CORP. /AMERICAN EQUIPMENT LEASING DIVISION | Final Distribution pursuant to Order dated July 11, 2016<br>Voided: check issued on 07/12/16 | 7100-000 | | -1,766.28 | 1,766.28 |
| 09/09/16 | 21117 | CAPEHART SCATCHARD, ATTORNEY TRUST ACCT | Final  Dividend to Unsecured Creditors, Re Claim #00024 | 7100-000 | | 1,766.28 | 0.00 |
| 09/19/16 | 21082 | AVAYA, INC. C/O DUN & BRADSTREET | Final Distribution pursuant to Order dated July 11, 2016<br>Voided: check issued on 07/12/16 | 7100-000 | | -172.23 | 172.23 |
| 09/19/16 | 21118 | AVAYA, INC. | Final dividend to Unsecured Creditors | 7100-000 | | 172.23 | 0.00 |
| 11/16/16 | 21041 | Caldwell  Flexible Staffing Service | Final Distribution pursuant to Order dated July 11, 2016<br>Stopped: check issued on 07/12/16 | 7100-001 | | -368.07 | 368.07 |
| 11/16/16 | 21046 | DOCUMENT SECURITY MANAGEMENT | Final Distribuiton pursuant to Order dated July 11, 2016<br>Voided: check issued on 07/12/16 | 7100-001 | | -8.55 | 376.62 |
| 11/16/16 | 21057 | METROPOLITAN LIFE INSURANCE COMPANY | Final Distribution pursuant to Order dated July 11, 2016<br>Stopped: check issued on 07/12/16 | 7100-001 | | -970.77 | 1,347.39 |
| 11/16/16 | 21062 | VERIZON | Final Distribution pursuant to Order dated July 11, 2016<br>Voided: check issued on 07/12/16 | 7100-001 | | -122.52 | 1,469.91 |
| 11/16/16 | 21070 | FLEET BUSINESS CREDIT, LLC | Final Distribution pursuant to Order dated July 11, 2016<br>Stopped: check issued on 07/12/16 | 7100-001 | | -498.76 | 1,968.67 |
| 11/16/16 | 21071 | FLEET BUSINESS CREDIT, LLC | Final Distribution pursuant to Order dated July 11, 2016<br>Stopped: check issued on 07/12/16 | 7100-001 | | -94.02 | 2,062.69 |
| 11/16/16 | 21073 | FIVE STAR TRUCK DRIVING SCHOOL LW | Final Distribution pursuant to Order dated July 11, 2016<br>Voided: check issued on 07/12/16 | 7100-001 | | -35,315.68 | 37,378.37 |
| 11/16/16 | 21085 | HANBY'S INC. | Final Distribution pursuant to Order dated July 11, 2016<br>Voided: check issued on 07/12/16 | 7100-001 | | -43.41 | 37,421.78 |
| 11/16/16 | 21086 | CDG INTERIORS | Final Distribuiton pursuant to Order dated July 11, 2016<br>Voided: check issued on 07/12/16 | 7100-001 | | -58.01 | 37,479.79 |

Subtotals :  $0.00  $-35,734.75

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC

**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967

**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)

**Bank Name:** Rabobank, N.A.

**Account:** ******0466 - Checking Account

**Blanket Bond:** $203,206,895.00 (per case limit)

**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/16/16 | 21094 | DOCUMENT SECURITY MANAGEMENT | Final Distribution pursuant to Order dated July 11, 2016<br>Voided: check issued on 07/12/16 | 7100-001 | | -2.41 | 37,482.20 |
| 11/16/16 | 21096 | NEW CASTLE ARTS, LTD | Final Distribution pursuant to Order dated July 11, 2016<br>Stopped: check issued on 07/12/16 | 7100-001 | | -35.75 | 37,517.95 |
| 11/16/16 | 21097 | QUALITY COLLEGE- FRESNO | Final Distribution pursuant to Order dated July 11, 2016<br>Voided: check issued on 07/12/16 | 7100-001 | | -806.54 | 38,324.49 |
| 11/16/16 | 21098 | AIT Corporation c/o Philip G. Mitchell | Final Distribution pursuant to Order dated July 11, 2016<br>Stopped: check issued on 07/12/16 | 7100-001 | | -1,415.44 | 39,739.93 |
| 12/12/16 | 21119 | MetLife | Final Dividend to Unsecured Creditors | 7100-000 | | 970.77 | 38,769.16 |
| 01/13/17 | 21120 | FIVE STAR TRUCK DRIVING SCHOOL LLC | FINAL DISTRIBUTION TO UNSECURED CREDITOR | 7100-000 | | 35,315.68 | 3,453.48 |
| 01/13/17 | 21121 | CLERK, US BANKRUPTCY COURT | TURNOVER UNCLAIMED FUNDS PER ORDER DATED 1/13/17 | | | 3,453.48 | 0.00 |
| | | | 368.07 | 7100-001 | | | 0.00 |
| | | | 8.55 | 7100-001 | | | 0.00 |
| | | | 122.52 | 7100-001 | | | 0.00 |
| | | | 498.76 | 7100-001 | | | 0.00 |
| | | | 94.02 | 7100-001 | | | 0.00 |
| | | | 43.41 | 7100-001 | | | 0.00 |
| | | | 58.01 | 7100-001 | | | 0.00 |
| | | | 2.41 | 7100-001 | | | 0.00 |
| | | | 35.75 | 7100-001 | | | 0.00 |
| | | | 806.54 | 7100-001 | | | 0.00 |
| | | | 1,415.44 | 7100-001 | | | 0.00 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | 5,527,921.55 | 5,527,921.55 | $0.00 |
| Less: Bank Transfers | 5,527,921.55 | 0.00 | |
| **Subtotal** | 0.00 | 5,527,921.55 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$5,527,921.55** | |

Exhibit 9

Page: 441

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 02-11620-KJC |
| **Case Name:** | STUDENT FINANCE CORP. |
| **Taxpayer ID #:** | **-***2967 |
| **Period Ending:** | 03/15/17 |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0467 - Checking Account |
| **Blanket Bond:** | $203,206,895.00   (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | **ACCOUNT TOTALS** | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | **0.00** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 02-11620-KJC | |
| **Case Name:** | STUDENT FINANCE CORP. | |
| **Taxpayer ID #:** | **-***2967 | |
| **Period Ending:** | 03/15/17 | |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0468 - Arrowood |
| **Blanket Bond:** | $203,206,895.00 (per case limit) |
| **Separate Bond:** | $7,000,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 215,643.29 | | 215,643.29 |
| 11/20/13 | | To Account #******0466 | TRANSFER TO CLOSE | 9999-000 | | 215,643.29 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 215,643.29 | 215,643.29 | $0.00 |
| Less: Bank Transfers | 215,643.29 | 215,643.29 | |
| **Subtotal** | 0.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $0.00 | |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| MMA # ***-*****89-65 | 7,956,181.70 | 48,118.89 | 0.00 |
| Checking # ***-*****89-66 | -97,781.51 | 39,036,232.81 | 0.00 |
| Checking # ***-*****89-67 | 0.00 | 353,431.07 | 0.00 |
| MMA # ***-*****89-68 | 290,071.31 | 0.00 | 0.00 |
| MMA # ***-*****89-69 | 88,202.36 | 0.00 | 0.00 |
| MMA # ***-*****89-70 | 31,656.77 | 0.00 | 0.00 |
| MMA # ***-*****89-71 | 32,897,048.31 | 882,822.70 | 0.00 |
| Checking # ***-*****89-72 | 1,740,000.00 | 109,608.62 | 0.00 |
| MMA # ***-*****89-73 | 6,313.96 | 1,000,000.00 | 0.00 |
| MMA # ***-*****89-74 | 29,949.32 | 250,000.00 | 0.00 |
| MMA # ***-*****89-75 | 5,821.62 | 0.00 | 0.00 |
| MMA # ***-*****65-65 | 470.70 | 0.00 | 0.00 |
| MMA # ***-*****65-67 | 3,052,198.00 | 0.00 | 0.00 |
| MMA # ***-*****65-68 | 371,649.09 | 0.00 | 0.00 |
| MMA # ***-*****65-69 | 1,212,657.29 | 4,627.88 | 0.00 |
| MMA # ***-*****65-70 | 7,613.33 | 0.00 | 0.00 |
| MMA # ***-*****65-71 | 1,070,681.42 | 630,013.69 | 0.00 |
| MMA # ***-*****65-72 | 0.00 | 0.00 | 0.00 |
| Checking # ****-******89-65 | 4,277.90 | 85,369.59 | 0.00 |
| Checking # ****-******89-66 | 0.00 | 956,908.27 | 0.00 |
| MMA # ****-******89-70 | 99.44 | 149.00 | 0.00 |
| MMA # ****-******89-71 | 6,663.04 | 3,938.36 | 0.00 |
| MMA # ****-******89-75 | 111.42 | 166.88 | 0.00 |
| MMA # ****-******65-69 | 706.04 | 925.49 | 0.00 |
| Checking # ****-******65-66 | 4,515,000.00 | 4,299,356.71 | 0.00 |
| Checking # ******0466 | 0.00 | 5,527,921.55 | 0.00 |
| Checking # ******0467 | 0.00 | 0.00 | 0.00 |
| Checking # ******0468 | 0.00 | 0.00 | 0.00 |

Exhibit 9

Page: 443

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 02-11620-KJC

**Case Name:** STUDENT FINANCE CORP.

**Taxpayer ID #:** **-***2967

**Period Ending:** 03/15/17

**Trustee:** CHARLES A. STANZIALE (500381)

**Bank Name:** Rabobank, N.A.

**Account:** ******0468 - Arrowood

**Blanket Bond:** $203,206,895.00 (per case limit)

**Separate Bond:** $7,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | | | $53,189,591.51 | $53,189,591.51 | $0.00 |